**UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN JOSE DIVISION**

| | |
|---|---|
| **IN RE : MACBOOK KEYBOARD LITIGATION** | Case No. 5:18-cv-02813-EJD-VKD<br><br>**SUPPLEMENTAL DECLARATION OF JENNIFER KEOUGH REGARDING NOTICE ADMINISTRATION** |

I, Jennifer Keough, hereby declare and state as follows:

1.     I am the CEO and President of JND Legal Administration LLC ("JND"). I have more than 20 years of experience creating and supervising notice and claims administration programs and have personally overseen well over 1,000 matters.

2.     JND is serving as the Settlement Administrator[1] in the above-captioned litigation ("Action"), as ordered by the Court in its Order Granting Preliminary Approval of Class Action Settlement and Setting Deadlines for Notice, Objection, Exclusion and Final Fairness Hearing ("Preliminary Approval Order"), dated December 2, 2022.

3.     This Declaration is intended to supplement the Declaration of Jennifer Keough Regarding Notice Administration, executed January 6, 2022.

### **DIRECT NOTICE CAMPAIGN**

4.     Between December 12, 2022 and January 6, 2023, JND sent direct notice to 97% of the Settlement Class, as identified by Apple's records.  Additional Settlement Class members were sent direct notice during the supplemental notice campaign, further described below.  As of March 6,

---

[1] Capitalized terms used and otherwise not defined in this Declaration shall have the meanings given to such terms in the Settlement Agreement and Release (ECF No. 410-1) and/or the Joint Stipulation and Order to Partially Extend Opt-Out and Objection Deadline (ECF No. 441).

2023, between the initial notice period and Supplemental Notice, JND has caused direct notice to be sent to approximately 99% of the Settlement Class as identified by Apple's records.

5.    The direct notice campaign consisted of the following:

A.    Initial Email Notice: JND sent notice via email to Settlement Class members associated with 14,359,253 Class Computers as follows:

i.    55,097 Group 1 Email Notices;

ii.    675,925 Group 2 and 3 Email Notices;

iii.    13,347,371 Group 4 Email Notices; and

iv.    3,242 Multiclaim Notices[2] associated with 280,860 Serial Numbers.

B.    Initial Mailed Notice: JND sent a mailed notice via postal mail to Settlement Class members associated with 401,570 Class Computers as follows:

i.    1,281 Group 1 Postcard Notices;

ii.    16,391 Group 2 and 3 Postcard Notices;

iii.    340,903 Group 4 Postcard Notices; and

iv.    1,119 Multiclaim Notices associated with 42,995 Serial Numbers.

C.    Direct Notice Remails: JND tracked 480,579 Email Notices that were returned to JND as undeliverable and therefore deemed Hard Bounces.  JND subsequently mailed 478,678 notices to the Class Members whose emails were returned as undeliverable and who had a valid mailing address, i.e. 99% of the Class Members whose Email Notices were returned to JND as undeliverable.  JND promptly remailed all mailed notices returned by the U.S. Postal Service with a forwarding address.

6.    As of the date of this Declaration, less than 1% of Class Notices were returned as undeliverable and could not be re-mailed.

---

[2] The Multiclaim Notice was a notice sent to any potential Class Member who had more than 25 Class Computers associated with their email address, or more than 10 Class Computers associated with their name and mailing address.  The Multiclaim Notice was substantially in the same format as the Email and Postcard Notice and advised of the process to submit a bulk claim.

DECLARATION OF JENNIFER KEOUGH
REGARDING NOTICE ADMINISTRATION
3:20-CV-02725 (JCS)

**SUPPLEMENTAL NOTICE MAILING**

7.      On February 15, 2023, pursuant to the Joint Stipulation and Order to Partially Extend Opt-Out and Objection Deadline (the "Supplemental Notice Order"), JND caused direct notice to be sent to the entities identified in that Order (the "At Issue Entities").  The notice sent to the At Issue Entities (the "Supplemental Notice") was identical in form to the notice approved by the Court in the Preliminary Approval Order, except that the dates for objections, exclusions and claims were modified as provided in the At Issue Order.

8.      JND sent the Supplemental Notice as follows:

A.      <u>Supplemental Notice via email</u>: JND emailed the Supplemental Notice to Settlement Class members associated with 332,468 Class Computers as follows:

   i.      31 Group 1 Supplemental Email Notices;

   ii.      1,429 Group 2 and 3 Supplemental Email Notices;

   iii.      163,531 Group 4 Supplemental Email Notices; and

   iv.      1,947 Supplemental Multiclaim Notices associated with 167,477 Serial Numbers.

B.      <u>Supplemental Notice via postal mail</u>: JND mailed a Supplemental Notice via postal mail to Settlement Class members associated with of 68,774 Class Computers as follows:

   i.      One Group 1 Supplemental Postcard Notice;

   ii.      91 Group 2 and 3 Supplemental Postcard Notices;

   iii.      7,628 Group 4 Supplemental Postcard Notices; and

   iv.      1,437 Supplemental Multiclaim Notices associated with 61,054 Serial Numbers.

**SETTLEMENT WEBSITE**

9.      On December 11, 2022, JND established an informational and interactive case-specific Settlement Website, www.keyboardsettlement.com.  As of the date of this Declaration, the Settlement Website has tracked 989,217 unique users with 3,565,228 pageviews.  JND will continue to update and maintain the website throughout the administration process.

1

**TOLL-FREE NUMBER, P.O. BOX AND EMAIL ADDRESS**

2   10.  On December 12, 2022, JND established a case-specific toll-free telephone number

3 (1-855-579-1311) with an interactive voice recording (IVR) that is available 24 hours a day, seven

4 days a week.  As of the date of this Declaration, the toll-free telephone number has received 8,389

5 calls from potential Settlement Class members.

6   11.  JND established two dedicated email addresses to receive and respond to Settlement

7 Class member inquiries. As of the date of this Declaration, JND has received 4,801 emails to the

8 case email inboxes.

9   12.  JND established a P.O. Box to receive Settlement Class member correspondence and

10 Claim Forms by mail.

11

**REQUESTS FOR EXCLUSION**

12   13.  The Notice informed Class Members that anyone who wanted to be excluded from

13 the Settlement could do so by submitting a written request for exclusion ("opt-out") to the

14 Settlement Administrator on or before February 10, 2023.  The deadline for the At Issue Entities to

15 submit an exclusion request is March 15, 2023.

16   14.  As of the date of this Declaration, JND has received 1,733 exclusion requests, two

17 (2) of which were filed by At Issue Entities. A report of all valid exclusion requests is attached as

18 Exhibit A.

19

**CLAIMS RECEIVED**

20   15.  The Notice informed Class Members that they must submit a Claim by March 6,

21 2023, to receive a payment.  The deadline for the At Issue Entities to submit a claim is March 31,

22 2023.

23   16.  As of the date of this Declaration, JND has received a total of 86,117 Claims, of

24 which 85,654 were submitted via the Online Claim Form, and 463 were submitted via paper.

25

26

27

28

17.    As of the date of this Declaration, JND sent direct notice to Class Members associated with 718,651 Group 2-3 Class Computer Serial Numbers. JND has received 81,683[3] Claim Submissions from claimants asserting Group 2-3 classification, for a Group 2-3 claims rate of 11.4%[4].

18.    As the claim period remains ongoing, JND will continue to provide updated claims data to Plaintiffs' and Defendant's counsel so that counsel can update the Court.  Based on the volume and type of claims received thus far, JND projects that the final Settlement Payments made to Class Members who file a valid claim will be at least $300 to Group 1 Class Members, $125 to Group 2 Class Members, and $50 to Group 3 Class Members.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 6th day of March, 2023 at Seattle, Washington.

Jennifer Keough

---

[3] These filed claims include those submitted by Class Members who did not receive a Group 2-3 Notice but believe they qualify.

[4] These figures includes all members of the Settlement Class who filed Group 2 and/or Group 3 claims, including those who received the Group 4 notices.

DECLARATION OF JENNIFER KEOUGH
REGARDING NOTICE ADMINISTRATION
3:20-CV-02725 (JCS)

# EXHIBIT A

IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|---|---|---|
| 1 | DD3J8XQWRA | Amy A |
| 2 | D5YRQ9N3UM | Peter Aarestad |
| 3 | DH5AUGLNZ2 | Zach Abernathy |
| 4 | DNTWRQXJ4L | Mohamed Abouhamra |
| 5 | DDSXJPAWCU | Anthony Abruzzese |
| 6 | DLNZSCQ3MR | Crystal Acevedo |
| 7 | DGZX3V5TQC | Catherine Ackerson-Cerretani |
| 8 | DYRAHEDFNQ | Brittany Adams |
| 9 | DT5FV7XN2R | Michael Adler |
| 10 | DZRQK7XY5P | Carol Agate |
| 11 | DLEV2SH4RU | Marina Dal Agnol |
| 12 | DZVLWGQSAM | Jose D Agostino |
| 13 | DE6DPNUZ59 | Lucas Stefano Agosto |
| 14 | DB5YZNUDQ7 | Shaleen Ague |
| 15 | D5RPKVTWCD | Rossybell Aguilar |
| 16 | D3H45X9SWE | Mohamed Farooq Ahamed |
| 17 | DB8HZMDSE5 | Seraj Ahmad |
| 18 | D5VJQAYNW4 | Hawa Ahmed |
| 19 | DAFDKBL58W | BRIAN AHRENS |
| 20 | D72MSPE5XC | Jonathan Akins |
| 21 | DLQ54EA7M9 | Olasubomi Akintola |
| 22 | DC2AGWSPYH | Rennett Al |
| 23 | D3TU98LKR5 | Peter N Alduino |
| 24 | DG9LTJ2K8R | Tim Alexander |
| 25 | DGA9JX4F7B | Mohammed Alharbi |
| 26 | DZKREN3ACT | Essameldin Ali |
| 27 | D7WH8Q9XGP | Hannah Alkadi |
| 28 | DU2KYDZLNJ | Beverly Alkire |
| 29 | DXGWZKY4EH | Abdullah Alkiswani |
| 30 | DEKXA4NTH2 | Abedalrazaq AlKukhun |
| 31 | D63FV89ETN | Jeffrey Allan |
| 32 | DGVMDQN64E | Alethea Allarey |
| 33 | DPSG43ZXY7 | Jason Ally |
| 34 | DQDH2AVKFB | Donna Alvarez |
| 35 | DP85FWK2DT | Vania Alverina |
| 36 | DVAS9BQPTW | LEONARDO ALVES |
| 37 | DK7DJFLMTH | Ali AlZeer |
| 38 | DLMBA2YNCQ | Michelle Amadio |
| 39 | DUEBCS63KH | AMY ANDERSON |
| 40 | DNS7EGPWF9 | Hans Anderson |
| 41 | DKN427CRF3 | Heather Anderson |
| 42 | DM2938PWQT | Nathan Anderson |

IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|---|---|---|
| 43 | D2PXKRZ9WV | Zoltan Andi |
| 44 | DYHARMJ57Q | Teresa Angle |
| 45 | DXDASFG9U7 | Audrey Ansari |
| 46 | D9S6NBRFTP | Sadiq Ansari |
| 47 | DMC46V8PN9 | Danielle Antico |
| 48 | DC6TXZ293K | Nicolaos Antippas |
| 49 | D6RFKSWE42 | Victor Antippas |
| 50 | D82XBZVQ6M | Emmanuel Appiah |
| 51 | DNRXZ8PD54 | Kaveh Arabfakhry |
| 52 | DNVJP43UZR | Ali Araghi |
| 53 | DSFDLK2EJV | Rae Arigato |
| 54 | DQLC54RFE6 | Zahedur Arman |
| 55 | DGLYFM2VNA | Jorge Armoa |
| 56 | DMJZ8QFCNT | Joe Aronson |
| 57 | D48TJBX2AQ | Ruben Arredondo |
| 58 | DDV3T28MLA | Andre Arsenault |
| 59 | DL57NEMZHF | Emmanuella Asabor |
| 60 | DR8J4HDTCK | Hitomi Asano |
| 61 | DNZL6W2G49 | Holger Assenmacher |
| 62 | D4C8L5YTKH | Vijay Aswadhati |
| 63 | D2N7QTYBGM | Arman Attisha |
| 64 | DB76TQ3NPE | Stephen Auerbach |
| 65 | DWCM6DJ9XQ | Kimberly Auron |
| 66 | DFVKCZ97L5 | Tyrone Austin |
| 67 | DKPMZC6XFD | Louise Avelar |
| 68 | DUZXM9FAG2 | Brian Avery |
| 69 | DE6578QW3A | Adam Avrunin |
| 70 | D2DHJ8LS9M | Yossel Ayarzagoitia |
| 71 | DRXBFNUMDV | Jesse B |
| 72 | DYVRU6GQK3 | Ian Bacher |
| 73 | DRPZDL3XC5 | Daryaneh Badaly |
| 74 | DA3BJGQLEP | Kathleen M. Baish |
| 75 | D289DRGVXC | Priyanka bajaj |
| 76 | D6ZH4RAJMK | Cheryl Bajema |
| 77 | DBUN45CVKS | Jeffrey C Bakalar |
| 78 | D5C2LSNXHW | Jordan Baker |
| 79 | D2EKZSFMU8 | Ryan Anthony Balandran |
| 80 | DYWNGUALQV | Rey Balating |
| 81 | DQH3ZKWAE2 | Christopher Balcells |
| 82 | DKY8F7P3L2 | Adam Baldocchi |
| 83 | D3Y2FWE96L | Sarah Balland |
| 84 | DZ3764ATWY | Melissa Barahona |

**JND** LEGAL ADMINISTRATION

IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|---|---|---|
| 85 | D48VQSYP53 | Steven Baranski |
| 86 | DBFE3ZYUHA | Scott Barasch |
| 87 | DLRJ8KYX9F | BRYAN BARNARD |
| 88 | D6PLK7GZYR | Jackson Barnes |
| 89 | DFEMJWUPAY | Amos Barnett |
| 90 | DWTK2LYQ34 | Robert Barone |
| 91 | DX7YHGUK9E | Daniel Barrera |
| 92 | DRWPMS68VN | Morris Barry |
| 93 | D845GBHA69 | Mr James Bartosik |
| 94 | DHANEXMUBV | Erol Basusta |
| 95 | DLAZRC38J9 | Johanna Baum |
| 96 | D2349PRB5A | Susan Beach |
| 97 | DNR5DC2TB9 | Sam Beal |
| 98 | DYMLDQTAVB | Catherine G Beatty |
| 99 | DPE96Y4QUB | Stephen Beavan |
| 100 | D3HBWXCK85 | ANDREW BEEL |
| 101 | DYM34KEZN2 | Stephanie Beery |
| 102 | DQ53AHXLY6 | Martin Bellamy |
| 103 | DS8TJCL5BR | Marlene Belz |
| 104 | D2B5XGYDVN | Burbank Benitez |
| 105 | D98DG5WZKQ | William Benoit |
| 106 | DTQWLRSB8E | Youssef Bensaid |
| 107 | DDL74JRVEP | Cheryl Berg |
| 108 | D4EL6SN3JK | Juniper Alanna Berry |
| 109 | DNZK5P4QA6 | Gabriela Bertran |
| 110 | D4W3MGZ658 | Babak Besharati |
| 111 | DEMULXADRT | Jordan Bethea |
| 112 | DDHBXR8P63 | Gabriel Bey |
| 113 | D4D2EQP6TC | Marcelo Bezerra |
| 114 | D2RG6FKWBQ | Aisha Bhatti |
| 115 | DDSZNQ8TWJ | Nathan Bialke |
| 116 | DSDNLB8KME | Raymond Bianchi |
| 117 | D46SCNKVEF | JM Bianconi |
| 118 | DR36EQ8FUV | Ealeen Bido |
| 119 | D7WD6J2V8A | Richard Bihler |
| 120 | DK9VAPHECF | Michael Billman |
| 121 | D7H6FSYNAV | Matthew Bills |
| 122 | DH65ZAR8X2 | Schuyler Bishop |
| 123 | DVJPFYBNAT | Dennis Bjorklund |
| 124 | D65PH7CNJV | Stephen Paul Blakley |
| 125 | DKBGD95HRW | Claire Blanchard |
| 126 | DNRHQJDXC4 | Tim Blankenstein |

IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|---|---|---|
| 127 | DRU4GTBJ8M | Gabriel Blanton |
| 128 | D32URSY7TN | Eric Blosch |
| 129 | D3U78W4FBK | Nick Bloss |
| 130 | DEFT24USP7 | Mitch Bolton |
| 131 | D9D6EBW8MY | Delmir Bolzan |
| 132 | DJNHTWVPS3 | Rochelle Bondieumaitre |
| 133 | DDLKWE8YZ2 | latoya booker |
| 134 | DKZ8JWX2FT | Alison Boone |
| 135 | DK4UN9H7WF | Haydon Boone |
| 136 | D9QJVGWCNR | Lucas Borza |
| 137 | DFMCEZDQP6 | RenI e Bougard |
| 138 | DXDNEZVBJQ | Roberta Boughton |
| 139 | D4GZKCQ9BN | Donald Bourassa |
| 140 | D53SJ4YEGP | Hilary Bowerman |
| 141 | DDRTM57GSE | Christopher Bowling |
| 142 | DQJTSHPK7M | Erin Bowser |
| 143 | DDZKBR4PLQ | Sage Boyers |
| 144 | DZGSWRENVA | DAVID BRABYN |
| 145 | DGLNF2E4JH | Dan Bradford |
| 146 | DGBSFZRHEN | Amanda Bradley |
| 147 | DN3CEZK2VS | Jessica Bradley |
| 148 | D9LRMVN6ZJ | Greg Bremble |
| 149 | DCSL5327B8 | matthew brengman |
| 150 | D8NPKVFW5C | Julie Brennan |
| 151 | DMDCJ86V4W | Samuel Bressi |
| 152 | DHDPL6GRNQ | Yllari Briceno |
| 153 | DE8J6DHMWS | Kate Brinson |
| 154 | DR635V2ZC9 | Dawn Brockmeier |
| 155 | DXP79MVJDL | Kolby Brooks |
| 156 | DNX8LTH64B | Linda Brooks |
| 157 | DPZUK5R3X2 | Matthew Brophy |
| 158 | D8KUACFZNT | Jeromie Brown |
| 159 | DPLUNF8Z3Y | Kathy Brown |
| 160 | DX9HV2WTCA | Rhenne Brown |
| 161 | DK68QN52ST | Stephanie Brown |
| 162 | DZ9VP85FDM | David Brun |
| 163 | DWX68L3VSR | Matt Bryson |
| 164 | DN8FBPK4AX | Stephen Buccola |
| 165 | D95H27ZEWF | Johannes Buchen |
| 166 | DQBKVZG6DF | Barry Buchholtz |
| 167 | DEBKVDT3L8 | Daina Buchner |
| 168 | D4UXE75RVQ | Zachary Buerkle |

IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|---|---|---|
| 169 | DZAQ4HDG9U | Brandy Bueso |
| 170 | D58MPU3FVG | Truong Bui |
| 171 | DXQZ4MEPAN | James Burgmeier |
| 172 | DM4W3Z7NKU | Kristina Burnell |
| 173 | DPDRXJAB6C | Tina Burnell |
| 174 | DCDKQ258GH | Scott Burns |
| 175 | D9MHDAYP6G | Sebastian Burns |
| 176 | D3CSAKNYRZ | Judith Bush |
| 177 | D8XYSJ6V2Z | David Butler |
| 178 | DLR4CW9YPG | David Butterworth |
| 179 | D3R6PV7HX5 | Michelle Buyer |
| 180 | DBMUK652HW | adam byrne |
| 181 | D8276YZEU4 | Galilea Rodriguez C. |
| 182 | DVHEWU7PMR | Caroline Cabral |
| 183 | DW9DAFX7E8 | Erik Cafarella |
| 184 | DQLWBZDP7V | Joel Cahill |
| 185 | DXEC5DYMJA | John Cahill |
| 186 | DZMJ6GN9PF | Jamey Calabrese |
| 187 | D8BRSHEZD4 | aric caley |
| 188 | DCWZT3X42E | Ashley Caliri |
| 189 | DBLR6U7KHY | Benson Cao |
| 190 | DWM4UKSTAV | Sen Cao |
| 191 | D2EDYAF4V5 | Michelle L Caplette |
| 192 | DJ34DPYKBN | Jeff Caravantes |
| 193 | DXTN87ABZ2 | Gilles CARDONA |
| 194 | DWVC7YJQFK | Gianluca Carella |
| 195 | DMP8AHCDL5 | Rhonda Carey |
| 196 | DND9XE8H45 | Esteban Cariddi |
| 197 | DVZB829C36 | Shawn Carpenter |
| 198 | DRVT82QWLE | Veronica Carrasco |
| 199 | DXVTEN8YDH | Jason Carrete |
| 200 | DDTYFGJM8H | Bill Carroll |
| 201 | DQMAHU2Z64 | Deb Carroll |
| 202 | DGKYE69FAH | Edward Carter |
| 203 | DZN6F3Q4KG | Meghan Carty |
| 204 | D4DEKV6YW2 | Andrew Cason |
| 205 | DNL5DKMS76 | Alberto Gonzalez Castaneda |
| 206 | DD2WV8UMYJ | Irving Castillo |
| 207 | D2EJU8HQXM | Manuel Castillo |
| 208 | DWJDCKL4ZB | Christopher Castle |
| 209 | DS5MCFAT4H | Magdalena M. Catbagan |
| 210 | DBN3T7X6P9 | sierra cates |



IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|---|---|---|
| 211 | DL3EU8KNC9 | Marvin Catoy |
| 212 | D8U45PKQET | Enrique Cepeda |
| 213 | D49FEWBSN5 | sarah cha |
| 214 | DC5R9B23S4 | Keighlyn Chadee |
| 215 | DLBDR847XP | Jaime Chaignat |
| 216 | DZ78QGN5UT | Kay Chave |
| 217 | DWMUDAH7F3 | chao chen |
| 218 | D9FDH6U25V | Cindy Chen |
| 219 | DWS6D59MNJ | Jing Chen |
| 220 | DNVXM4TFUL | Peter Chen |
| 221 | DEN267PR5D | Sumi Chen |
| 222 | DZTFKS8BRV | Yudong Chen |
| 223 | DGYBNQMLVC | Zhiying Chen |
| 224 | D6HXAVJ43Z | Vicki Cheng |
| 225 | DQNC5HU9WD | Joan Cheong |
| 226 | DK5SVPBGF2 | Anthony Cheung |
| 227 | DU8MKPZ9NG | Darius Chia |
| 228 | DNUZFX2HS7 | Suzanne Chidiac |
| 229 | DK7U3FC2D8 | Rachael Cho |
| 230 | DJ7SKNM6DQ | Caroline Chochol |
| 231 | DY8MWRV2JP | Ling Lee Chong |
| 232 | D8VYNZGBT2 | Armand Choy |
| 233 | DTEU4C8BD3 | Chris Christensen |
| 234 | DSRHVAJYEX | Lucas Christian |
| 235 | DATZSNDYCJ | Christophe Chu |
| 236 | DZ5YHGEKUA | Jackie Chui |
| 237 | DFELAGM3DW | Luke Cieslewicz |
| 238 | DW874N9MXA | Nazaret Rodriguez Ciudad |
| 239 | D5VWN94T68 | Steve Claborne |
| 240 | DJCLKE6354 | Brian Clapper |
| 241 | DJ8B572LFP | Katherine Clark |
| 242 | D63HWVRXTN | KB Clark |
| 243 | D6LKYD49BT | Matthew Clark |
| 244 | DJ42V9D3UW | Meghan Clarke |
| 245 | D5HMYX82U4 | Lisa Clauson |
| 246 | DPE9M7TSV3 | Nasreen Clewes |
| 247 | D7LMNGERKB | Eric Coe |
| 248 | D7JXNCYWL8 | Joel Coffman |
| 249 | DR6CMWLZ2A | Abraham Cohen |
| 250 | DQHMD34ZV7 | Matthew Cohen |
| 251 | DTGZ9BLXYP | Jing Colatat |
| 252 | DW4HKF86MX | Paul van Coller |

**JND** LEGAL ADMINISTRATION

IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|---|---|---|
| 253 | DPALVYWFCH | Kayla Collins |
| 254 | DX2TAY63ZL | Michael Collins |
| 255 | DAR2JBZUTL | Ryan Collins |
| 256 | DW49TZJBVH | Kaylee conrod |
| 257 | DL5DPTVYXR | Emma Consiglio |
| 258 | DSAMF6KUZV | Ronald Consiglio |
| 259 | D47GHB693Q | Marissa Contangelo |
| 260 | DKVEGZMXWS | Sarah Cook |
| 261 | DQAD7SZM65 | David Cooper |
| 262 | D6NPG3HVR4 | Michael Cooper |
| 263 | DQ9NV2U4R3 | Shawna Corbitt |
| 264 | D5NQCR629Y | Andrew Cordell |
| 265 | D46BPQWNY9 | Sarah Corneliuson |
| 266 | DUES2ZLHC3 | Kendra Cornette |
| 267 | D9P8LH2VFR | Leonardo Cortez |
| 268 | D7CAGDQB4H | Fernao Ferraz Cosi |
| 269 | D3NYLUFHT5 | Bruno Costa |
| 270 | DQL36AEKV4 | Matteo Costa |
| 271 | D5EGQ73PBF | David Cox-Espenlaub |
| 272 | DP49DCLBN8 | Brooke Creef |
| 273 | DRVP5QSU3A | James Crehan |
| 274 | D879SHVTQY | Wendy Crist |
| 275 | DVJNGHTZA5 | Chad Crume |
| 276 | DSG6KX7WJP | Desiree Crump |
| 277 | DUA2QWTXSV | Antonello Cruz |
| 278 | D2PDWHTBSC | Tyler Cucciniello |
| 279 | DTP862WVN9 | Danielle Cuddington |
| 280 | DKXGJYLE4C | Joao Cueto |
| 281 | DZ5RLHTM9W | Robert Cuevas |
| 282 | DQ34D69ECP | Zhiying Cui |
| 283 | DTKU8DXJ7S | Bruno Cunha |
| 284 | DN7LT2HKUX | Eric Cunningham |
| 285 | DU9V376RKT | Judith Cunningham |
| 286 | D24LGA9K7Z | Sierra Curdts |
| 287 | DWTXVMBSAK | Mike Curley |
| 288 | DG8ZDHXUKM | CLAUDIO CUROTTO |
| 289 | DEDJZAFVW5 | James Cutler |
| 290 | DYG527QXKT | Chloe Cyr |
| 291 | DZKUFXHVLM | Monika Czinano |
| 292 | DB72JFHA4P | C D |
| 293 | D6XWY8JBEQ | Jack Dagmy |
| 294 | DMXV6TYDJ3 | Dezhi Dai |

IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|---|---|---|
| 295 | DSK4BLHC2P | Calvin Clayton Daigle |
| 296 | D72WPLQJTV | William Dallapiazza |
| 297 | D7SAURLEY5 | Morgane Dalton |
| 298 | DS8EHV9UGZ | Amanda Daly |
| 299 | D54WFQ9HMD | Paul Damore |
| 300 | DWA6QHLYTB | Linda Danieeri |
| 301 | DNAZVB7SKP | Ashlee Daniel |
| 302 | DDSV6EGAY5 | Michelle Daniel |
| 303 | DMC8AXF5HL | Reniece Daniels |
| 304 | DEAZNKFS5Q | Patrick Danino |
| 305 | DL7MN5TU8C | Allison Bacon Dargis |
| 306 | DPJDY9VSZ4 | Shanda Davey |
| 307 | DRDFUX9HVA | Samuel Davies |
| 308 | DFZLYQM9RE | Berto Davila |
| 309 | DEQZRFWB56 | Brian Davis |
| 310 | DHJTP8FUYA | Malka Davis |
| 311 | D8YVDQJP4S | SarahRuth Davis |
| 312 | DC3L2X7TN9 | Talia Davis |
| 313 | D3U7RBCHXY | Michael Deal |
| 314 | DR764UHMYC | Martha Deans |
| 315 | DYLNWK6MVF | Nicholas DeBucci |
| 316 | D5ETSJ8C3K | Andrew Deck |
| 317 | D65XNE9JP3 | Philip DeiDolori |
| 318 | D6HSMRB8DE | Tirsa Delate |
| 319 | DMDGQYBZ49 | Asif Delawalla |
| 320 | DKRFYZW8JA | Federico Delfino |
| 321 | DU6W83XNLK | Luis delgado |
| 322 | D3RWQ4FDEM | Rachel Deliz |
| 323 | DUE27DW6VZ | Stephanie Van Dellen |
| 324 | DNHX4J9WPR | Rob DeMarte |
| 325 | D82MDBS7ZY | Jordan DeMeyer |
| 326 | D8VLH6AE5J | Rosemarie DeNogean |
| 327 | DYLHU7TAXN | Brandon Densley |
| 328 | D28UVZY9JQ | Brian  DePeel |
| 329 | D95NZKY64A | marjorie dermer |
| 330 | D3FGJVYDKB | MILIND DESHPANDE |
| 331 | DAKESMYHTL | Binod Deuja |
| 332 | DBZK4HFU7J | Ashwin Devanathan |
| 333 | DSCF3NBY5L | Leighann Van Deventer |
| 334 | DHTV4REK35 | Bette Devine |
| 335 | DV2HUSRMP8 | Matthew Dewitt |
| 336 | DV6TFW8Q9D | Suzanne Diaz |

JND LEGAL ADMINISTRATION

IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|---|---|---|
| 337 | DF542XNU87 | Yohel Diaz |
| 338 | D5Q8LNRY6K | Ashe Abbott DiBlasi |
| 339 | D7X4N5CMUF | Rich DiCristofalo |
| 340 | D57MSDK9WJ | David Diel |
| 341 | DBTEGH7LQ2 | Kirsten Dieter |
| 342 | DPDJXMVRSL | Charles Dieterle |
| 343 | DVQP34U6KR | Vikram Dighe |
| 344 | DLC6DE2BVS | Jordan Diliberto |
| 345 | DQZBX2PW58 | FRANK DIMINA |
| 346 | D98UT72RPW | Marianne Diogo |
| 347 | DCDBMRQTAJ | Matthew DiRose |
| 348 | DALXZVGWFY | Aziz Doe |
| 349 | DN8DS4KBU6 | Kristopher Dolphin |
| 350 | DJ85QMCUKE | Daniel Domengeaux |
| 351 | DVN4CRLZMD | Christopher Dona |
| 352 | DL37HW5AZF | Magally Dorado |
| 353 | DBDUH9FY8S | amilee dorantes |
| 354 | DUM65QPZGJ | Ellen Dore |
| 355 | DSY7RP6DJ9 | Jonah Dosedel |
| 356 | DL3SQXT5YK | Michael Doshi |
| 357 | DBNYCG82QP | Tyler Dotterer |
| 358 | DH4FZPB3GC | Michael Douglas |
| 359 | D4K89UYBXW | Holli Dovholuk |
| 360 | DY8PXLHEK7 | Emily Dovi |
| 361 | DLPTNH9YV3 | Danielle Dowling |
| 362 | DL9PBN3J7D | Kristen Downs |
| 363 | DLYZVFG945 | Kimberly D Doyle |
| 364 | DHMN9LZGJY | Jordan Drewitt |
| 365 | D74B6AY83M | Stalin DSouza |
| 366 | D7HSNUEP9K | Tim Dubois |
| 367 | DPWX6B4K5H | Frank Ducharme |
| 368 | DPHMEZR2QC | Richard Duerr |
| 369 | DYSTCVULJF | Shevauna Dumay |
| 370 | DPBJRZ9CGQ | Dolores M Dvorak |
| 371 | D63K8HCG7M | Marc Dwenger |
| 372 | DWUZSCKN34 | Remi Dyll |
| 373 | DGBAEJ2DXM | Brett Eades |
| 374 | DCRVBN3WS9 | Zachary Eagle |
| 375 | DU75CA4TD9 | Jared Earnest |
| 376 | D6LGF58DSJ | Kelly Easley |
| 377 | DKPS8HCU35 | Amari Easter |
| 378 | D726JGY8DZ | Robert Eaton |

JND LEGAL ADMINISTRATION

IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|---|---|---|
| 379 | DHMTYFGW2S | Dennis Ebert |
| 380 | DK65RFN3WY | Andres Echavarria |
| 381 | DED5GB4AKX | Sarah Mason Eck |
| 382 | D3KQU6MT7L | David Eckenbrecht |
| 383 | DGJMY4KALC | Grayson Eckert |
| 384 | DMWGR45TDH | Samantha Edlund |
| 385 | DWULHRJD7Q | Anita Edwards |
| 386 | DYR8PXHZMU | Kendra Edwards |
| 387 | DVQE36AB8K | Hamdi Ekmen |
| 388 | DCT5DGXJ6H | Will Elias |
| 389 | DNEJXC48VW | Matthew Elitt |
| 390 | DLR4X2PN8Y | Eric Elwell |
| 391 | DFSA6MQRV7 | Zachary Elwell |
| 392 | DKUX82739J | Charniqua Emel |
| 393 | DL2H7CAR3V | carl emery |
| 394 | D5V9GXEM7L | Graeme Endean |
| 395 | D4NEU8PFVK | kenneth erdberg |
| 396 | DWZ24TYJD9 | Krystle Esch |
| 397 | DUFWR493XT | Toni Esposito |
| 398 | DLE86M2V9J | Carolina Esser |
| 399 | DAWHMZSX72 | Pamela Estevez |
| 400 | D4WQDHFEBK | Gregory Etling |
| 401 | DTMRLK3WX8 | Joshua Evans |
| 402 | DK7SYNRM6D | Jeff Evernham |
| 403 | DP9BGQLE2M | Joaquin Ezcurra |
| 404 | DCQKZD9X5H | Jenna Fagut |
| 405 | D8WGXM6AF3 | Jennifer Fajardo |
| 406 | D5FX3JSUW6 | Amin Fakhraei |
| 407 | D8B76R25AE | CATHY FALL |
| 408 | DFAGPH8USV | Laura Fandino |
| 409 | D2EY9G3Z5L | Yunting Fang |
| 410 | DUQMBV4ZK3 | Maria Fanizzi |
| 411 | DQML9UF7DE | Andrew Farah |
| 412 | D26LBQYKTD | Faisal Farooq |
| 413 | D7SQCBP85J | Roger Farrell |
| 414 | D8DS52QPTX | Jessica Farris |
| 415 | DKRSA9VXJY | Matthieu Fauveau |
| 416 | DAUNS496YV | Gustavo Favato |
| 417 | D5ZEU3VWCJ | Julian Federici |
| 418 | DTZXBDMNP3 | Shiyi Fei |
| 419 | DBUXWP8K3J | JILL FEICHTNER |
| 420 | DENRYAWD4Q | Zoe Fenson |



IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|---|---|---|
| 421 | DB7LZJ98WP | Brian Ferguson |
| 422 | DSR8LVDXYF | Sasha Ferguson |
| 423 | DWJP457ZTM | Red Fern |
| 424 | D5W4CZ2H3D | Santiago Fernandez-Gomez |
| 425 | DUAP98M4EB | Jason Ferrier |
| 426 | DCPXU3E2AM | Douglas Ferry |
| 427 | DRQKLWYZMJ | Kerin Festersen |
| 428 | DCEHKDF4RM | Liam Finn |
| 429 | DQZ4F7PKDB | Paul Fischer |
| 430 | D4XP9VL3MU | John Fisher |
| 431 | DKR85EX4VJ | Sara Fisher |
| 432 | DFL69XZV2U | Kayla Fitzsimmons |
| 433 | DQA8NGH6FW | Neil Fleming |
| 434 | DQEWXS5BRV | Brianna Flora |
| 435 | D7NMJFCQUT | David Flores |
| 436 | DS5GLU7E4T | Ebony Flores |
| 437 | DLKGCFS26W | Jerusalinda Flores |
| 438 | D58BDQ3C7J | Cayman Floyd |
| 439 | DZCKAVRT8J | Acsa Fontanna |
| 440 | DAK5XQGTWD | Reggie Ford |
| 441 | D4QVXDRA8M | Zander Forsythe |
| 442 | D5RWU76NDE | Jordan Fox |
| 443 | D4EUV2PJFC | Roel Jacob Francisco |
| 444 | D5RE2JM4HB | Alexis Frank |
| 445 | DM6DBPZTSV | George Fraser |
| 446 | DMYV2FQLGZ | Ashley Lynne Frebis |
| 447 | DZ79QPXB2Y | Daniel Fredieu |
| 448 | D2TCDVEQNR | Lauren  Freeman |
| 449 | D3DS64BVXW | Mariana Lico de Freitas |
| 450 | DP53DNQ2UY | Gigi Fulginiti |
| 451 | D7PC8SETHZ | Andrew Fullford |
| 452 | DNBQJH9KPR | Joseph J Fusco |
| 453 | D6CHYAXLGQ | James Gaglio |
| 454 | DD89C6M4VT | Lovdeep Gahunia |
| 455 | DYV6FKZA39 | Nathan Gaini |
| 456 | DPTQ5JX8HB | Norma Cervantes Galeana |
| 457 | D8THV5KDCZ | Matthew Gallagher |
| 458 | DZRJ4E7LUF | Sara Beltran Gallo |
| 459 | DYVX6C53RF | Monik Gandhi |
| 460 | DB84ENRL6K | Ana Garcia |
| 461 | D5H4A9NVU3 | Annie Garcia |
| 462 | DAPRF2YHEV | Jacquie Garcia |

IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|--------|--------|-----------|
| 463 | DSH5NFQKYP | Rafael Garcia |
| 464 | DLW4Z9P8MJ | Sol Garcia |
| 465 | DYBH5RVJ7X | Jamaar Garth |
| 466 | DGJ72EHY9F | DAVID GASDA |
| 467 | DXANMFSW8H | Armen Zambrano Gasparnian |
| 468 | DV8A7TEQYN | Horacio Gasquet |
| 469 | DKG9UYQW5M | DAVID GAULDEN |
| 470 | DRHUABSQ59 | Ashish Gauswami |
| 471 | D49E7HX6CR | Donald George Gecewicz |
| 472 | DJLCZNY6RE | Frank Gelat |
| 473 | DK9G3QNW2Y | Arlene Geoghegan |
| 474 | DF7Q3WEJVB | Vineedh George |
| 475 | DR6SHVM42B | Sindi Gerbi |
| 476 | DZHLDMRU3B | Farrell Gerbode |
| 477 | DCRT97PQAK | Daniel Getachew |
| 478 | DARD9KC82Y | Anisah Gibriel |
| 479 | D37VFXRE8J | Donald B. Gibson |
| 480 | D5P9GX6NEJ | Karl Gibson |
| 481 | DR28BXYMCZ | Kent Gibson |
| 482 | DYQZMDUT8W | Brant Gifford |
| 483 | D7BCVPYMW4 | Gabrielle Gilbert |
| 484 | DDW5F3CSAT | John Gilbreath |
| 485 | D2Y7D49VJE | William Gill |
| 486 | DBWMCH9Q7L | M Gillespie |
| 487 | D4FJNDQZL3 | Adrienne Gilligan |
| 488 | DWR69PXAKU | Christopher Gillis |
| 489 | D98Z3DFYHV | BluefinElectric GinaSox |
| 490 | DM7PYRCVA4 | Edward Gines |
| 491 | DBTDR3MWSG | Ross Ginsberg |
| 492 | D726MAWY9T | Justin Giroux |
| 493 | D2HK85UMBN | mb Support GmbH |
| 494 | DGK4UWNX6D | Lynne  A. Gochanour |
| 495 | DDJT2XGBH6 | Nicholas Gochis |
| 496 | D8PZ5GYK2Q | maritza godinez |
| 497 | DKZV2PEHXW | Seth Goldman |
| 498 | D6TFNM7DLP | Robert Goldsmith |
| 499 | D4WPZ8JVRK | kimberley gomez |
| 500 | DNF692BEWD | Nicole Goncalves |
| 501 | DGEJM6V387 | Stephanie Gonzaga |
| 502 | DB9UHF3L4S | Kathy Gonzales |
| 503 | DF9KMBVYE2 | Catalina Gonzalez |
| 504 | D5HVXR3TE4 | Sammy Gonzalez |

IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|---|---|---|
| 505 | DX9QZRC2JY | Jeff Good |
| 506 | DC325W87KF | Cindy Gordon |
| 507 | DMV74L5Z3G | Brian Goss |
| 508 | DTYRQU53M7 | Michael Goss |
| 509 | DDHEMPVA39 | Ben Gottesman |
| 510 | D7YVKA4UFP | Kimberly Gough |
| 511 | D6WAB4JF3S | Ignacio Gourgues |
| 512 | DJHAL2QD3G | Gabrielle Gozo |
| 513 | D963AZXTVK | Meghan Grady |
| 514 | D2T3JHKGDA | Justin Alexander Graham |
| 515 | DVCP7TNS8D | Justin Graham |
| 516 | D8DXMTA27J | Kristina Granlund |
| 517 | DHXFB749EW | Alfred Grasso |
| 518 | DAC358WKF4 | Christopher Graves |
| 519 | D6BNL5TVE3 | Isis Green |
| 520 | D6ZCA23EFS | JAMES GREEN |
| 521 | DENPYLFDCJ | Bryan Gregorits |
| 522 | DYMSDTV7NP | Paul Grewar |
| 523 | DFDZMGW3UK | Sonia Sue Griffiths |
| 524 | D9ZCXUWFRL | Araik Grigoryan |
| 525 | D9BXJNPCS6 | Paul Grotevant |
| 526 | D6GHUYRP45 | Jennifer Groves |
| 527 | DXERDG95FB | ELIZABETH GRUBEN |
| 528 | DUF4Z5SXRE | Perry Gruber |
| 529 | DQRPJZVFXT | Doreen Gruchawka |
| 530 | DK8AVSXNZE | Christopher Grundy |
| 531 | DACJG472PK | Mia Gu |
| 532 | DYQBNACJ83 | Stephen  Guglielmo |
| 533 | DYTJ94ER2C | Ben Guild |
| 534 | DJM96UPW5G | Guilherme Guimaraes |
| 535 | DWB6ZSKUNL | David Guitron |
| 536 | DFPL6RUWVD | Benjamin Gullickson |
| 537 | DSGZ9UBEVP | Lingzhi Guo |
| 538 | DNP6YV3ACQ | Amanda Gurrola |
| 539 | D6YAF9XBTD | Matthew Gutkin |
| 540 | DL7CB4P2M3 | semir h |
| 541 | DXC4NMKH3T | Lisa Ha |
| 542 | DG395NPMBH | Benjamin Hafer |
| 543 | D35KP92FNR | Ariel Hafftka |
| 544 | DMHKZE4GF3 | Eva Haishun |
| 545 | DHFBA542CM | Anthony Halaris |
| 546 | DB94ZXAGPF | Aria Halliday |

![JND Legal Administration logo]

IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|--------|--------|-----------|
| 547 | DXCSNRU3WY | Julia Halusa |
| 548 | DFK6DLHR4U | Mary Hamidian |
| 549 | DXGTCQ75WV | Patric Han |
| 550 | DC6NFM5QU2 | Kati Hand |
| 551 | DWPY64ZFSB | Hailey Hankins |
| 552 | DA4QHKT5X9 | Andrea Hannon |
| 553 | D4GDL5BFA3 | Sherri Hansen |
| 554 | DGH9QJUWPY | Houston Harding |
| 555 | D2NF8TPK4M | Kurt Harriger |
| 556 | DRFYSWL83P | Makayla Harris |
| 557 | D58XFA2EK7 | Brandon Harshe |
| 558 | DD2CNETJBM | Carol Hart |
| 559 | DB5YA8DC9F | Veronica Hartanto |
| 560 | DGVW6ZF5ND | Sarah Harter |
| 561 | DB5XMJYN2C | DARYL HARTRANFT |
| 562 | D7JVHSG6AZ | Denise Hasan |
| 563 | DXQ6J5YFM8 | Dean Hata |
| 564 | DLYCQ5T2KS | James Haupt |
| 565 | D6RVCMYS95 | Doug Hayes |
| 566 | DBVRS8TKA6 | JAMES HEANEY |
| 567 | DVF79C5ND8 | Jude Hebert |
| 568 | DCW64EXYAQ | Lauren Hebig |
| 569 | DFWHCD87TM | David Hecht |
| 570 | DTKCJNHSDL | Derek Van Heel |
| 571 | DNMLK42Q5U | Nick Heer |
| 572 | DAP7V2M9HD | Jim Heffner |
| 573 | DKCBA2ZP7U | Sherry Heinz |
| 574 | DKJW6FBU78 | Lena Helmts |
| 575 | D94FUC8KTS | Jonathan Hemelt |
| 576 | DERS7CPU52 | Micah Hendricks |
| 577 | DG6FHPC3NL | Steve Henn |
| 578 | DTH72Y6MUN | Dolphus Henry |
| 579 | DDPWRK8HSZ | Mary Henschell |
| 580 | D7DN84GKEZ | Isaac Hernandez |
| 581 | DA7DYZ5BUX | Luis Hernandez |
| 582 | DQWJG5LPDM | Elizabeth Herring |
| 583 | DD489GZTV2 | Kaitlin Hewlett |
| 584 | DEHLA738WQ | Lucero H-g |
| 585 | DLZXSB27C5 | Chris Hickey |
| 586 | DTA3Z8UKEM | Adarlyn Hidalgo |
| 587 | DKLJMT7VR3 | Emiliano Hidalgo |
| 588 | DRAX9KBM2S | Charley Hill |

**JND** LEGAL ADMINISTRATION

IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|--------|--------|-----------|
| 589 | DADUYCEPN2 | Jane Hill |
| 590 | DCSBZN5JX7 | Kevin Hill |
| 591 | D78N5AE6DR | Lorna Hill |
| 592 | DUK2SBPLTF | Matthew Hill |
| 593 | DBGQFE78Y2 | Neva Hillyer |
| 594 | D3JN8FVRPU | danielle hinds |
| 595 | DZXH6P9E8G | Emiko Hinds |
| 596 | DE8JASNTLH | Justin Hix |
| 597 | DJT72RNC68 | Henry Ho |
| 598 | DM6ZAPJNDL | My duyen ho |
| 599 | DB7VFAUXMG | Shaun Ho |
| 600 | DA8JSXYGN2 | Vy Ho |
| 601 | DMYQUHS42J | Sa adia Holder |
| 602 | DCUJ7W8EH4 | Jenny Hollier |
| 603 | D5PJZXLFMK | Brandon Holt |
| 604 | D8SZKTCLDF | Kim Hong |
| 605 | DMFVAEKS2B | Rushikesh Hood |
| 606 | DHTN8RVCY2 | Chad Hoopingarner |
| 607 | DP7B6CTZEJ | Paul Horbal |
| 608 | DWRC7LH8GV | Amanda House |
| 609 | D86TNQY2VM | Katherine House |
| 610 | DJ8YPM63GH | Sim Howell |
| 611 | DX6WAG5P4R | Noah Howkins |
| 612 | DS26TUQ5PM | Melissa Hreyo |
| 613 | DR2MVU6ZWS | Kevin Huang |
| 614 | D4M7FEQTCK | Reyver Huante |
| 615 | DB36KDPFCQ | Brian Huber |
| 616 | DTVSDHYZ59 | Naja Dubois Hubert |
| 617 | DFKYXEUTW7 | Christopher S. Hudak |
| 618 | DC6HNEA9DV | Dariana Leon Huerta |
| 619 | D6SBLGYW8H | Dave Huffman |
| 620 | DZ8KAJTUFC | Peter Huften |
| 621 | DXHZS4GR9Q | Robert Hugh |
| 622 | DJKG2BWLPF | Anthony Hughes |
| 623 | DRN2PQETWH | Elliot Hughes |
| 624 | D2NGHT7PVC | Harry Hughes |
| 625 | D9UHVB6KT8 | Molly Hughes |
| 626 | DH96RVKEXL | Scott Hughes |
| 627 | DUWQ6TYR57 | Ylan Hunt |
| 628 | DM7ZSHJ4CQ | Jason Hurlburt |
| 629 | DPJGW83M9Z | Dzenita HUSKIC |
| 630 | D8KA53LF7U | LaTia Hutchinson |

**JND** | LEGAL ADMINISTRATION

IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|---|---|---|
| 631 | D7XBVTNZ29 | Vy Huynh |
| 632 | DR6FXL3K2N | Richard Iacovella |
| 633 | DTZK2D9BFG | Timothy Alexander II |
| 634 | DNH43CJU2D | Enobong Ikene |
| 635 | DBPZSY5Q67 | Lidiya Ilchuk |
| 636 | DAL2XQTHDG | Gaston Ingaramo |
| 637 | D82NXUR4WD | C.K. iPhone |
| 638 | DT76MXQBJ5 | Tom Isbell |
| 639 | DTG7Y2BUW8 | Madeline Isbrandtsen |
| 640 | DZCRFHY298 | Alejandro Islas-Montantes |
| 641 | DBE79VXPZT | Emil Ismayilzada |
| 642 | D85U73AE2Y | Brian Itami |
| 643 | DVTPNBQDHL | sasha ivanochko |
| 644 | DQ95F4MUJR | Lindsey Ivison |
| 645 | DNT8RBVK76 | Musa Jabathere |
| 646 | DW5UC78R94 | Kimberlee Jackson |
| 647 | D2HP7QBTVF | Nick Jackson |
| 648 | D743PQUKLG | Ryan James |
| 649 | DH3S2CKZ9N | Gary Janish |
| 650 | DW3VTLM7US | Emily Jarrette |
| 651 | DGQ425LSKZ | Layal Jebran |
| 652 | DTSN3KFGLU | Kyle Jeffries |
| 653 | D3CRAQ7S8G | Josh Jenkins |
| 654 | DPGB2AUR7T | Judith Jenkins |
| 655 | DZHARN547E | Truitt Jenkins |
| 656 | D5X6PYNLF8 | Nathan Jennings |
| 657 | D8E5HMZKLP | ADRIEN JEROME |
| 658 | DTA5WCMX42 | Saagar Jha |
| 659 | D3XDFRQGL6 | Michelle Jiang |
| 660 | DCZ586J3M2 | james jin |
| 661 | DCET9VRS6Y | Yumei Jin |
| 662 | DX4J6KEDPL | Sanjana John |
| 663 | D5A3ZWCUB9 | Chenaya Johnson |
| 664 | DZKGWADJHF | Kathryn Johnson |
| 665 | DJ7V4ANFX5 | Lance Johnson |
| 666 | DKJCT47UA2 | Matthew Johnson |
| 667 | D7QUFWJNTL | Rachel Johnson |
| 668 | DJPM82D3QN | tiarra johnson |
| 669 | D5386RYHEM | Alicia Jones |
| 670 | D9Y4XMF72B | Ian Jones |
| 671 | DBGWRN32Z6 | Kaven Jones |
| 672 | DNA94FPL7K | Nadia Jones |

IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|---|---|---|
| 673 | D56KRJD4U9 | Trish Jones |
| 674 | DKSPWAG35U | Auguste Jonuskaite |
| 675 | DXWJFNTZCL | LeAnn Josiban |
| 676 | D9TMHPNKLV | Joselyn Josy |
| 677 | DJUYDHTXCP | Fernando Valle Jr. |
| 678 | DTFZWBCMU7 | Kenneth K. Brice Jr. |
| 679 | DGVCD3BL62 | Dayna Judge |
| 680 | DVE63JG8RS | milka jurado |
| 681 | DMY6KU34ZJ | Leo Jurgens |
| 682 | DD2RE7Y9AQ | Joseph Justiss |
| 683 | DK6ZJSQRYP | Ganesh B K |
| 684 | DQT9GZPXAS | Zoe-Marie Kabbedijk |
| 685 | DM85UHLEPR | David Kahn |
| 686 | D68JPTURQX | Hassell Kampelman |
| 687 | DDG8ELXKC7 | T Kamthornkittikul |
| 688 | DLTAD9NJXW | Peter Kane |
| 689 | D78LQDKBP3 | Heidi Kang |
| 690 | DJDRV6BPE8 | Dilge Kanoglu |
| 691 | DQK2T5RE9V | Jack Kapes |
| 692 | DL93DVZTB6 | Jordan Kaplan |
| 693 | DM3SFRLWNZ | Sumit Kapoor |
| 694 | DA4NTL9YPU | George Karakadas |
| 695 | DUMBT5E486 | Mickael Karalekian |
| 696 | DU72AKY3SZ | evy kartawinata |
| 697 | DPT8UCBDXM | Jason Kasper |
| 698 | D5KVWTAMQP | Gregory Katz |
| 699 | DX7Y4GFCVW | Vivek Kaushal |
| 700 | DTR7JYGHBD | Jonathan Kay |
| 701 | DWJGQ7BDSK | Melissa Kealoha |
| 702 | DR8VUGMZ4W | Matthew Kearns |
| 703 | DSGEQJHAD4 | Brian Keller |
| 704 | DVK8PB5X7C | Chris Keller |
| 705 | D4LHSM9YP6 | Tyler Kelley |
| 706 | DR9XACT8EH | Evan Kellogg |
| 707 | DT4XS6AENB | Richard Kelly |
| 708 | DFYTKUVWLA | Davis Kent |
| 709 | D5DYV7UWS8 | Greg Kent |
| 710 | D2MP7UKALR | Steve Kerns |
| 711 | DYDQPMRHJ6 | forrest kerr |
| 712 | DWQY3XG6TC | Ashley Keyes |
| 713 | DGU7PV5Z3H | Daniel Keyser |
| 714 | D2FTMDLY35 | Farouk Khan |



IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|---|---|---|
| 715 | D6V9EFW3Z8 | Stephanie Khoo |
| 716 | DQNUXYREDF | Michele Kick |
| 717 | DLKX6N249E | Cathy Kim |
| 718 | D8C65FMN79 | Christina Kim |
| 719 | DD7FEAQJP5 | Irene Kim |
| 720 | DFSGUEM478 | Jeniffer Kim |
| 721 | DU49KZYJDX | Kyunghee Kim |
| 722 | DEN2BDV9GP | Nari Kim |
| 723 | DG843JYTCR | YONGJIP KIM |
| 724 | DRG54ZLY62 | kimhyeonguk |
| 725 | DNJGV4KYQ3 | Stacy Kingren |
| 726 | D2KHQBNE9X | Wyatt Kinion |
| 727 | DS4VL7AG5Z | Samara Kipnis |
| 728 | DP7M28CFD5 | Gediminas Pievil  kis |
| 729 | DS9LRTXMHC | Justin Klaassen |
| 730 | DAQ9DZJGVB | Emma Klepacki |
| 731 | DJERT7S5W3 | Peyton Kline |
| 732 | D2QREU7BGJ | Ron Kloberdanz |
| 733 | DGNHR2VW5F | Kris Klosterman |
| 734 | DEX4RF37ZB | Megan Kluesner |
| 735 | DYL9B5N68Z | Jalene Knight |
| 736 | D9T3DSQZ8F | Jonah Knobler |
| 737 | DHWT57ALU4 | Alex Knopes |
| 738 | DV2A7XC95J | Curtis Knudson |
| 739 | DUZKS9D3WX | David Knudson |
| 740 | DDQ8UHLJFE | Hyesun KO |
| 741 | D8KM5QNBDT | James Koch |
| 742 | DZHRE5K76G | Vojtch Kodera |
| 743 | DEV6X5DHMC | billy w koh |
| 744 | DBWJU4VELP | Nancy Kohlhafer |
| 745 | DE83ZKLANS | Kennis Koldewyn |
| 746 | DUSDVL5G9M | Nikoleta Kolovos |
| 747 | DDQJGMAFY6 | Yunchuan Kong |
| 748 | D4PLQK3B8T | Julieta Kosiba |
| 749 | DK9Q7VX3ZW | Andrej Kostresevic |
| 750 | DENF2Y8GRZ | Zachary Kostro |
| 751 | DJW4S3UBER | Hardik Kotecha |
| 752 | DG32ZP7X94 | Yash Kothari |
| 753 | D5K6MR7SXG | Gail Kotora |
| 754 | DTXDQ45WHV | Denys Koval |
| 755 | DZBM23GWCD | Annmarie Kracunas |
| 756 | DEL7HXPT2K | Marissa Kraez |



IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|--------|--------|-----------|
| 757 | DVBHF9PMZR | Monica Kramer |
| 758 | D3U27SEZ5V | Devan Kreisberg |
| 759 | DMHFT7U5LA | Jason Kreisberg |
| 760 | DTL5EJZX2S | Saiganesh Krishnamoorthy |
| 761 | DCVYZD7X6P | Richard Krumbein |
| 762 | DLBPMETQG8 | Ben Ku |
| 763 | D7C5BF6SV4 | Sean Kudrna |
| 764 | DNTQGSLDBX | Susan Kuefler |
| 765 | DG93AY4MDP | Cassiano Kumamoto |
| 766 | DRFWUN3E8K | Saurabh Kumar |
| 767 | D8TKWY2J46 | Lucas Kunert |
| 768 | D4XVZSTNFP | Emily Kunka |
| 769 | DLNCKMYHQU | A. Besir Kurtulmus |
| 770 | DKRS9BXNGQ | Sergei Kuzmenko |
| 771 | DPYCLHQGM6 | Alexander  Kuznetsov |
| 772 | DU6R2C4WEA | Nicole Kwan |
| 773 | DS7GFLYCN5 | Jagan Kypa |
| 774 | DBF6XYHVLS | Kay L |
| 775 | DZKTFMR8AD | Danielle LaBlanc |
| 776 | D326XYVBHL | Oliver Labrador |
| 777 | DLEZJASRMK | Munir (Tony) Ladha |
| 778 | DVA89PUDW2 | Tony Ladha |
| 779 | D7ZX8SWBMU | John Lake |
| 780 | DL2BCT5DQF | Deepa Lakshmin |
| 781 | DUAXDC9KJ7 | Tim Lamberson |
| 782 | DFR7BA9C6N | George Lane |
| 783 | DARK54DTWQ | Landon Langley |
| 784 | DFN3TYSQKA | Cindy Langston |
| 785 | D54ZJM3H8U | Daniel Lapadat |
| 786 | DVSYUCB84P | Cecile  LaPointe |
| 787 | DM7FJ2TXP3 | Nicole Lara |
| 788 | DJDNSQ6Z9W | Tracy Larmony |
| 789 | D64FS9YXQZ | Orlando Larrea |
| 790 | D94U27H6ND | Nils Larsen |
| 791 | D86GEW9LY3 | Aron Lash |
| 792 | D9L5RJWY2E | Ashley Laston |
| 793 | DDXF9RUQ5M | Patrick Lathrop |
| 794 | D7NGKES934 | Jason Lau |
| 795 | DP8AJUFEL4 | Daniel Laubsted |
| 796 | DJ2TH4LK83 | Dymon Lavan |
| 797 | D3LD8BCEVZ | Marc Lavergne |
| 798 | DLPQ6BGFHY | Denis Lavrinenko |



IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|---|---|---|
| 799 | DSFPRQNMEH | Andy Law |
| 800 | DBA63YGD2N | Dara Lawal |
| 801 | DC9EFMWB4A | Colleen S. Lawrence |
| 802 | DRAVDM5F96 | David Lawrence |
| 803 | DCN5DSE3FU | Lianna Lazaros |
| 804 | DFLAK8QX69 | Felix Leander |
| 805 | DRE9SWFY67 | Eric LeBaron |
| 806 | DU9GC8R3ZX | Lynn LeBaron |
| 807 | D46ZQG2XMA | Sadie LeBeuf |
| 808 | DU3GNWK2Z9 | Catalina Leca |
| 809 | D6TKU3Z2BX | Brittany Lee |
| 810 | DFJ8QVY5TA | Eugene Lee |
| 811 | DLJ8ZBYMW4 | Grace Lee |
| 812 | DF9JWQTUBK | Justin Lee |
| 813 | D8LU9H6SAK | Marc Lee |
| 814 | D493TXZQHY | MinJae Lee |
| 815 | D8V4E9NW2F | Skylynn Lee |
| 816 | DLTA3K9XYR | George Legg |
| 817 | DZRP5YXQ2N | Manuel Herrera Legon |
| 818 | DYNALKF59P | Mike Lehner |
| 819 | DB54ARYWGM | Jeffrey Leigh |
| 820 | DJ6E8VNCGA | Amberjean Leist |
| 821 | DQ4C9HRWBD | Sarah Lemcke |
| 822 | DYD8XZJSLR | Joĺ o Lemes |
| 823 | DRSVTU57LJ | Daniel Lenhardt |
| 824 | D2XPB9VTS4 | Kris de Leon |
| 825 | DD6KL8BU5C | Jessica Leonard |
| 826 | DAL2D5RCW8 | Mark Leonard |
| 827 | DWL45BC2NF | Dean Leone |
| 828 | DEWTF2HNGB | Benjamin Levin |
| 829 | DACXHUPSET | Lilliane Levy |
| 830 | DSZF92EN48 | Andrea Lewanda |
| 831 | D9FP3ETWJQ | Chris Lewis |
| 832 | D64K38URBL | Jonathan Lewis |
| 833 | DXE94YCW7N | Jonathan Lewis |
| 834 | D37PJXUYGA | Andrew Lewman |
| 835 | DARGJ2NWV4 | Chris Li |
| 836 | D2QZ48A5CB | Ding Li |
| 837 | DBPF5MCNSD | Yuyin Li |
| 838 | DEHY2U8CJN | Zheyu Li |
| 839 | DEBM2Y6843 | Ana Almar Liante |
| 840 | DZL7QKWP3D | JINSONG LIAO |

JND LEGAL ADMINISTRATION

IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|---|---|---|
| 841 | DSL8ZVDKY6 | Manqian Liao |
| 842 | D28EX3R4GF | Greg Liebergen |
| 843 | D94G8HB5PY | Juliana Lima |
| 844 | DJDFRANT54 | Christopher Lin |
| 845 | D5NJ73FS9L | Jason Lin |
| 846 | DKM354FAQ8 | Michelle Lin |
| 847 | DGJSU2NTQ4 | Miguel Garrido Linares |
| 848 | DPZ79DU6RV | Lilly Linden |
| 849 | DJWM926VT8 | Donna Lindholm |
| 850 | DU3KHV7YRG | J.D. Lindsay |
| 851 | D34ZTDKX9Y | Nathanael Lintner |
| 852 | DHY2FLA6PE | Efrat Lipkin |
| 853 | DLA2DGXENW | Gardner Littleton |
| 854 | DZY3MJBF28 | DAWEI LIU |
| 855 | DDU834LEWB | Dongjing Liu |
| 856 | DMHGSNKZU8 | Ricky Liu |
| 857 | D6DGHLYB2K | Steve Liu |
| 858 | D2E768FKXW | David Lizotte |
| 859 | DQEZP42J9B | Patricia Loan |
| 860 | DLZTGCRUJY | Terri Locke |
| 861 | DP4UERBJ5F | JAMES LOFLIN |
| 862 | DCRUP75VWL | Ciarra Lofstrom |
| 863 | DYX4PWUNMB | Jeffrey Long |
| 864 | DWLNC7QFX5 | Alexa Zeazas Loper |
| 865 | DLMSAPHY86 | Carlos Lopez |
| 866 | DQEP3MWX64 | Jessica Lopez |
| 867 | D8ULDK3CM9 | Zoe Lopez |
| 868 | DRZXNBUS8C | Patricia A. Lorence |
| 869 | D9PC6X3QFR | James Lorion |
| 870 | DDPWNFL7ER | Richard Lowery |
| 871 | D69HPFMZLG | Kirill Lozinskiy |
| 872 | D29FQWYMP7 | John Luckett |
| 873 | DJVDBX9C28 | Zachary D. Ludens |
| 874 | DN5CHRV7F6 | Benjamin Luft |
| 875 | D5PYB9L4CN | Susan Lugo |
| 876 | DTGNV6J58M | Geoff Lum |
| 877 | D3LMS5H2UJ | D. SCOTT LUNDBERG |
| 878 | DECN4VJ85W | David Lupo |
| 879 | DS3Z4HMUPK | Daniel Luthi |
| 880 | DSG4MEPF2W | Sergio Moya Sepl  lveda |
| 881 | D5LT694E7F | Eric Ly |
| 882 | D7MGSXLYW5 | Samuel Lyons |

JND | LEGAL ADMINISTRATION

IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|--------|--------|-----------|
| 883 | DDB59GFHST | Linda M |
| 884 | DK7L38FTSZ | Scott M |
| 885 | D3LPWD9YQB | Tatiana M. |
| 886 | D79YHLD4WX | Jeff Ma |
| 887 | D4T6VJALZW | Emmanuel MacCaull |
| 888 | DRSF8CU5EY | Jesse MacDougall |
| 889 | DRT2ZCDNLQ | James Mace |
| 890 | DUA7VSY6W8 | Dan Mack |
| 891 | DEQS2UZFTV | Eleanor Madden |
| 892 | DZK6TPRHDM | Lady MAga |
| 893 | DT3796RPA5 | Sonja Maglothin |
| 894 | DP25W3AT8L | Alexander Mahar |
| 895 | DGY8X6WQNM | Ashwin Mahendra |
| 896 | DZSVX7PM56 | Madeline Maher |
| 897 | DE9HW7MR2N | Anthony Maita |
| 898 | DVXCSTEKNG | Andre Raj Maitan |
| 899 | DVZRQ7KPA9 | Tiyani Majoko |
| 900 | DPKB26347S | Cameron Malek |
| 901 | DJQHR3GU9W | Rafael Mandarino |
| 902 | D83UZWAGLR | Sandeep Mane |
| 903 | DX87HEJZP2 | Sumant Manne |
| 904 | DMUE6GVWD3 | Jack Manning |
| 905 | DQNFLKAPJ6 | PAVAN MANTHENA |
| 906 | DDF5CY8ZL7 | Andres Mantilla |
| 907 | DVZU3S8RXG | Talia Maor |
| 908 | D29YPSJNVL | mar mar |
| 909 | DSXG9PE23V | Krikor Maranian |
| 910 | DLGEW2HYZK | robert marassa |
| 911 | D9CYELXJFD | Mandi March |
| 912 | DV2S4Y9HL8 | Ethan Marcotte |
| 913 | DPGT6ZSXB8 | Daniel Marks |
| 914 | D6RKAY38P9 | Frank Marks |
| 915 | DDKBWGT36F | David Marquis |
| 916 | DVBWYLZ9T2 | Leslie Martin |
| 917 | D58YBJX4PD | Samantha Martin |
| 918 | DM2SYRPACJ | crystal martinez |
| 919 | DLDM4EPXYQ | Rachelle Martinez |
| 920 | DC6AFKX9TN | Scott Masepohl |
| 921 | DMC5LVAUSB | Abdulla Heal Masud |
| 922 | DCGH4XMN3Q | Logan Mathis |
| 923 | D853KDATUV | Mark Matos |
| 924 | D3GNSRBTKW | Nicole Mattson |

IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|---|---|---|
| 925 | DZBRGTMDJY | Hailey Maxwell |
| 926 | DE8HCVKBXU | Richard Mayer |
| 927 | DEZFL29NPV | Carry Mayfield |
| 928 | DW4HZ2YEKR | Karen Mayhew |
| 929 | D7T4YEW52U | Lennon Mazonde |
| 930 | D84U52QGPE | Phoebe McAllister |
| 931 | D5VM2UY6XE | Mitchell McBride |
| 932 | DPZ9Y5JXCV | Landya McCafferty |
| 933 | DTF4HEV5Z7 | Matthew McCaffrey |
| 934 | DWE8S69NZ5 | Aaron McCauley |
| 935 | DVJENA3T6R | Betsy McClintock |
| 936 | D2BX9C8JAR | Scott McClure |
| 937 | D6RMHXVWJB | Yvonne McClure |
| 938 | DHAQ9WPK8Y | Alta Finney McCrary |
| 939 | DKA79TGUCN | Anne McDonald |
| 940 | DRHVFKUTM8 | Dominic McGraw |
| 941 | DYWRMDFKSU | Timothy McIntosh |
| 942 | DMNHY9QK4U | RYAN MCKEEHAN |
| 943 | DV8DPTUW5R | Cynthia McKinney |
| 944 | DWGF2P7V3B | Patrick Medado |
| 945 | D76CQE35VS | Jack Alexander Medina |
| 946 | DKA4FGXDWT | Elizabeth Meehan |
| 947 | DSM69E2NYP | Aaron Meek |
| 948 | DMJZRSCBDW | Hsae Meh |
| 949 | DQDH4P6YU9 | Nikunj Mehta |
| 950 | DCFWGDZVXA | Raĺ ssa Vieira de Melo |
| 951 | DW4BJXA37S | Joĺ o Mendes |
| 952 | DEXQ2JAUG3 | Nestor Menendez |
| 953 | D8H9VT4J6Y | Caitlin Menor |
| 954 | D9JCDVYZK5 | Ken Mentch |
| 955 | DPAKVWS64X | Isaac Messerschmidt |
| 956 | DEGWLDPHB5 | Eric Metelka |
| 957 | DXZA2T4BEG | Judely Meulens |
| 958 | D97RXWPGZJ | Jasmine Meza |
| 959 | DXP59UETV3 | Andrew Michael |
| 960 | D52QB368RZ | Pablo D Michalco |
| 961 | DAZSMWB8FR | Sidney Michaluate |
| 962 | DECGPWKABU | Patrick Michaud |
| 963 | D9T2LCWZJ4 | Jessica J Michel |
| 964 | DJ9QU75RVC | Dmitri Miliuts |
| 965 | DPV3BNF9S2 | Callie Miller |
| 966 | DWFLZEM53D | Jarrod Miller |

IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|---|---|---|
| 967 | DZBFE8G3QD | Javan Miller |
| 968 | DRXUQC285N | Kaitlin Miller |
| 969 | DLV9USXC8J | Matthew Miller |
| 970 | DZCS432KFX | Michael Miller |
| 971 | D4NHW6YGRJ | Slade Miller |
| 972 | D7LBHCJSX5 | Tre Miller |
| 973 | DMXCB5EDV3 | Jose Minan |
| 974 | D2R6HJUKTE | Hector Miranda |
| 975 | DA6CZM5UWN | Tanusha Mishra |
| 976 | DP8LBADSVM | RYAN MITCHELL |
| 977 | DKF3G54RUC | Ann Mittermeyer |
| 978 | DB5Y48LJD7 | Noah Mittman |
| 979 | DBT2PNCADU | Michael Mogley |
| 980 | DRBKVHNELD | Meenas Mohamed |
| 981 | DZX6EM5VUH | Meerage Mohamed |
| 982 | DXT5PG87AN | Nasheed Moiz |
| 983 | DXBNLEYV2S | Elizabeth Monroe |
| 984 | DJFU7826MS | Christian Du Mont |
| 985 | DNYSECFHV4 | Gloria Montealegre |
| 986 | DJEXG5HTR4 | Lovely Montez |
| 987 | D6GKD4W32J | Judd Montgomery |
| 988 | D5U4GB87HW | Lydia Moody |
| 989 | D2M4GNJCRT | Detra Moore |
| 990 | DNG9R57XAV | Samantha Moore |
| 991 | DQPXFSZG4V | William Moore |
| 992 | DSBCT5KAWY | Aristl  crates Moreira |
| 993 | DCU9H57SJE | Daniela Soledad Morrongiello |
| 994 | DJMKUH9R2L | Sydney Moseler |
| 995 | DNL6C28UMG | Donald Moser |
| 996 | DBK3UJZDTP | Andrea Mossey |
| 997 | DHEG3SVRMX | Jonathan De La Mota |
| 998 | D8TNKXDWQH | KASIM MOTHANA |
| 999 | DP9M4RSK5Z | Yeshua Motilal |
| 1000 | DL7F6DJAZW | STEPHANIE MOTRE |
| 1001 | DPYEMCD2V7 | Anastasios Mouzakis |
| 1002 | D2GKQRWDLM | Haoyuan Mu |
| 1003 | D76LXKTV9S | Charles Muchene |
| 1004 | DQ9LT8HUF5 | Laura Muellejans |
| 1005 | D8EW7LBU6G | Andre Mueller |
| 1006 | DHM9YZPL4F | Patrick Mulcahey |
| 1007 | DD86TRNKSY | Vanessa Munoz |
| 1008 | D4KPE53TCX | Ian Murakami |

IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|---|---|---|
| 1009 | DTJVDCKHXF | Brent Murphy |
| 1010 | DLARHW4KY7 | Patrick Murphy |
| 1011 | DMY9R2U5EN | Lillie Murray |
| 1012 | DHNEC4LXW6 | Samantha Murray |
| 1013 | DCQJL6F3T4 | Michael Mutch |
| 1014 | DSEF8HKRUZ | Marcus Muzzy |
| 1015 | DDGVLE2SP7 | Musonda Mwila |
| 1016 | DDSUNFBY6T | Annie Myshak |
| 1017 | D34CLMVKT2 | Akeem N |
| 1018 | D5AUT87G4K | Jade Naaman |
| 1019 | DTFBP9UJA3 | Haripriya Naidu |
| 1020 | DC8WDLHQVA | Chris Nakagaki |
| 1021 | D6XR492SD7 | Joanne Nanez |
| 1022 | D75ZMC9JB8 | Ryan Nassar |
| 1023 | DUCW3E8KMQ | Aravind Natarajan |
| 1024 | DFB2Z9XPGN | Suresh Natarajan |
| 1025 | D3V975DCSW | Alfredo Navarro |
| 1026 | D2TVNSYL68 | Akash Nayak |
| 1027 | D6ZQEJMWXK | Barbara Nee |
| 1028 | DR328KCXE7 | Janae Nelson |
| 1029 | DXKWFSZ58J | Jeffrey Nelson |
| 1030 | DZVE3F6QD2 | Sarah Nelson |
| 1031 | D38KH927MG | Joseph Newman |
| 1032 | DBDGF729MP | Andrew Ng |
| 1033 | D3STLAF6GD | Alan Nguyen |
| 1034 | DVS5JCQA8T | Dacey Nguyen |
| 1035 | DSLZTC8VEA | Jason Nguyen |
| 1036 | DW2JBQTZRY | Jennie Nguyen |
| 1037 | DT47K5DF9U | Jennifer Nguyen |
| 1038 | DKVPLJCS8U | Nguyen Nguyen |
| 1039 | DAZLKG8F56 | Oliver Vy Nguyen |
| 1040 | DNCHA38KB5 | Timothy Nguyen |
| 1041 | DUCDQN2V4J | Tricia Nguyen |
| 1042 | DVSEZFDJ5B | Jarrod Nicholson |
| 1043 | DMX4WCRQEH | Ashlee Hunt Nicolls |
| 1044 | DNF5M9D62K | Vitaly Nikolaiev |
| 1045 | DTH3SGD6AJ | Tanja Njaradi |
| 1046 | DC37LHEXUJ | Ola Noah |
| 1047 | DNL4FZYKQJ | Mandy Nolan |
| 1048 | DTD82LN3G5 | Tahnie Nollenberger |
| 1049 | DTZKHAWBXU | DAVID NORMAN |
| 1050 | DGMBDNJ4FZ | Tim Notehelfer |



IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|---|---|---|
| 1051 | DT3SJRDMGW | Giles Nowak |
| 1052 | DSLAJKFG36 | Alex Nowosielski |
| 1053 | DGVH8PMUDE | Laurinda Nyarko |
| 1054 | DZSRPLCTHQ | elizabeth oakes |
| 1055 | D3MZCVRXHJ | Zane Oakes |
| 1056 | DJGSTK2UME | Terrence Oakley |
| 1057 | DJ4E9G5AYN | Kianna Ogilvie |
| 1058 | DATWNRDVB7 | Yoon Jae Oh |
| 1059 | DKJMU8FQL3 | Julianna Ohr |
| 1060 | DNASKMGBL3 | Gordon William Okafor-Ross |
| 1061 | D3YA4G62XE | Eugenia Okelly |
| 1062 | DF2RGBPXVK | Kazushige Okuma |
| 1063 | DX3UAETDFG | Olesya Olegovna |
| 1064 | D8RWHZ6GQB | Ivy Olesh |
| 1065 | DZCYXLWSB8 | Jillian Olmstead |
| 1066 | D2QTDRNME9 | Sara Olson |
| 1067 | D2D93U7R6C | Grace Oludiji |
| 1068 | DH8C6BUP4X | MARIAM OMAR |
| 1069 | D8UWFBAK93 | Mark Omran |
| 1070 | DSURVKGZX3 | Tomas Ondris |
| 1071 | DG75HMQ4Z3 | William Ormsbee |
| 1072 | DB2XLYKAUP | Stephanie Taylor Ortell |
| 1073 | DMZ6LJBDFV | Rue Oseas |
| 1074 | DJZVFUNDR8 | Agustin Osornio |
| 1075 | D7AHKLN9ZD | Scott Ostervik |
| 1076 | DC9MNZYRGU | Deb Osting |
| 1077 | DX6MJ4GYL5 | Hector Osuna |
| 1078 | DLWAYXD7ME | Jennifer Ott |
| 1079 | DDKUR8C6XA | Gregory Otto |
| 1080 | DXCLUF4KVM | WILLIAM HAINES OWENS |
| 1081 | DLFT8M74VZ | K P |
| 1082 | DBATFE2GQ8 | Miranda Pace |
| 1083 | D29KH8SE6V | Agilio Padua |
| 1084 | DUYZVB42P9 | Barbara Paine |
| 1085 | D4237YKDJQ | Alper Paksoy |
| 1086 | DEAB3JN975 | Joseph Palermo |
| 1087 | DMVWY34KEP | Mark Pals |
| 1088 | DGPDZ6HA8W | Alfred Pan |
| 1089 | D738Q5GRKU | Crystal Panetta |
| 1090 | DEDTRZSKG5 | Christopher Pantages |
| 1091 | DCLR4BNVMK | Travis Pape |
| 1092 | DY3NUAFRGX | Stefanie M Paquin |

JND LEGAL ADMINISTRATION

IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|--------|--------|-----------|
| 1093 | DLGAKHFS9T | Randy Paradis |
| 1094 | DAP2M5UNTY | Justin Parel |
| 1095 | DUPMABWT4R | Bryan Park |
| 1096 | D5TR3WH6MB | Dave Park |
| 1097 | D8VSDQNL7M | Jae Suk Park |
| 1098 | DBGY3V2ZU4 | Mike Park |
| 1099 | DXSGMRD7VN | Deborah Parker |
| 1100 | DB3FTL86WZ | Jon Parsons |
| 1101 | D6AJSGUF5E | Jeremy pascual |
| 1102 | DG3BXVLFYU | MITCHELL PASSEN |
| 1103 | DXBWZP47KD | Tiratat Patana-anake |
| 1104 | D9RDXE4KQM | Harshal Patel |
| 1105 | DCT2XA5M4D | Kartik Patel |
| 1106 | DSZME5RNX7 | Raahi Patel |
| 1107 | DY2JVATPKE | Yashasvi Patel |
| 1108 | DGUM74PRAX | Prem Pattanshetty |
| 1109 | DM8WYLK5B4 | Joan Patterson |
| 1110 | DK8BRW34UE | Patricio Patterson |
| 1111 | DEHMG9YVXQ | Abby Paul |
| 1112 | DBN6MXAJPC | Don Paul |
| 1113 | DE2QFRDLTM | Cali Paw |
| 1114 | DTFUWEM5N4 | Sharrona Pearl |
| 1115 | DABNKDFPMR | Kathryn Peavy |
| 1116 | DQPNDG9MW4 | Kathryn Peebles |
| 1117 | DDGNYLE534 | Teresa Peek |
| 1118 | DQMTVFD5YH | Emma Peeler |
| 1119 | DW2FLJ5Z78 | Matias Peinado |
| 1120 | DAFHT4EMDQ | Mariette Peltier |
| 1121 | DZPT8LQFW2 | Ann Janel Penaflor |
| 1122 | DGN62RPFAS | Zhengping Peng |
| 1123 | DCYK7MNTPS | Manish Raju Penmetsa |
| 1124 | DSWBD57ZFV | Brandon Penn |
| 1125 | D9HJR65AL4 | Brian Pennington |
| 1126 | D9WNJPRX5T | Johnathan Pennington |
| 1127 | DH4JYTWSGQ | marisol pepushaj |
| 1128 | D4Q5A6RZJH | Charles Perdreauville |
| 1129 | DZ98BAXSPQ | Damian Palacios Pereira |
| 1130 | DGKZ5U3BL7 | Jack Perkins |
| 1131 | DJ7Q5HBS96 | kye perrot |
| 1132 | D6E4UXNRAQ | Jim Perry |
| 1133 | DCUGYF5467 | Nicholas Perry |
| 1134 | DSXZAV6BG4 | CONNIE PETERSEN |



IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|--------|--------|-----------|
| 1135 | DEVKXB839G | Robyn Peterson |
| 1136 | DWUY7V4C6A | Skyler Peterson |
| 1137 | DBF5DNS3KX | Zachary Peterson |
| 1138 | DJG2CL8PYW | Margarita Petrosian |
| 1139 | DV73MFN5T6 | Amy Pflughaupt |
| 1140 | DB26EK8JPG | Nicholas Pfost |
| 1141 | D8EBRLJ7N5 | Bien Pham |
| 1142 | DMUHDC824J | Benton Pang  PhD |
| 1143 | DWZLQJBPXR | Shanee Phillips |
| 1144 | DVJDAXFPC4 | Meilleur TI  ll  phone |
| 1145 | D837HKZNAJ | Aroun Phoumivong |
| 1146 | DV25PHYACJ | VIDA PIERA |
| 1147 | DN37QPL5MF | jeff pierson |
| 1148 | DUBY72SPRL | Michael Pierson |
| 1149 | DM9K6USWTL | Norine West Pierson |
| 1150 | DUX3PQBYT4 | Patricia R Pina |
| 1151 | DKVCPGEF74 | Nicholas Pitt |
| 1152 | D8Q45JKERB | Gerild Pjetri Pjetri |
| 1153 | DPRBETC3HF | Steve Plane |
| 1154 | D8UGP93BV7 | Oliver Platz |
| 1155 | DUFLTY3VZS | Robert Plubell |
| 1156 | DA63EQUCSV | Beth Plummer |
| 1157 | DKSUDXW7JE | Ethan Poh |
| 1158 | D35JMXBQR9 | Claudia Pohl |
| 1159 | DLAXYF3BNE | Rebekah Poklemba |
| 1160 | D4D5YPUHMS | Nicolas Policastro |
| 1161 | DCB48TUGHN | Gabrielle Pollina |
| 1162 | DMNDUESJBG | Paul Polocz |
| 1163 | DTYMLKN78B | Douglas Polzin |
| 1164 | DFJ5MPZWLQ | Brandon Pon |
| 1165 | DVCSPYUH29 | DALYA POP |
| 1166 | DXS6NCG5HD | Christopher Porter |
| 1167 | DGKJ5XHYN4 | Taryn Porter |
| 1168 | DABP7U5NH6 | Eric Postlethwait |
| 1169 | DE3RADUX4S | Christena Powell |
| 1170 | DBH5D3NV48 | John Prestel |
| 1171 | DZTVAK9M7G | Justin Price |
| 1172 | DG2QVTZ867 | Madison Pearl Price |
| 1173 | D5J7W6KEQC | Thomas E Price |
| 1174 | DHXT7KFMZ5 | Jeffrey Priebe |
| 1175 | D42XKARGL5 | Trevor Prindle |
| 1176 | DKQEY3ZJGM | Nienke Pruiksma |



IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|--------|--------|-----------|
| 1177 | DTLJWPMU28 | Brooks Prumo |
| 1178 | DFP2Y7LEM9 | Dorian Pruvost |
| 1179 | DNWDCEJVXR | Vincent Pun |
| 1180 | DNAF43VSC6 | Zena Quach |
| 1181 | D758NSRUJB | Chandra Quarles |
| 1182 | DY3JRCZA29 | Linda Quinn |
| 1183 | DT6X2SQ3MH | Brian Khan Quintana |
| 1184 | DMEC5BL29T | Mickey Len Quintrall |
| 1185 | DGRV5DPEKH | Frank R |
| 1186 | DMPURY43NL | Brandon Ragbir |
| 1187 | D2RHSCD4P6 | Toufan Rahimpour |
| 1188 | D3DCNRLYAV | Angel Ramirez |
| 1189 | DJDUM5N79Y | Eng. Jose Arcadio Ramirez |
| 1190 | D9ABE7GS38 | Rubi Ramirez |
| 1191 | D324K7XY6B | Sonia Ramirez |
| 1192 | DJ7UYDP5SQ | Sarah Ramp |
| 1193 | DUPWKJ89F4 | Meagan Ranes |
| 1194 | DJTR86LVU9 | Denise Rangel |
| 1195 | DU8LJC5MBN | Maureen Rannou |
| 1196 | DJK8MQTWC2 | Shobhit Raparia |
| 1197 | DJZYM5R72X | ALI PATRICK RATZEL |
| 1198 | DVBGEUJWF2 | sirpa vasuki ravichandran |
| 1199 | D5HYXFBDS8 | Michael Rawls |
| 1200 | DT58MQ4YFA | Madison Raynor |
| 1201 | DF6PM4VWTL | Susanne Recordon |
| 1202 | D2QJCS49EG | Param Reddy |
| 1203 | D26UNLZAET | Mirhee Reece |
| 1204 | DD3LMS4JK8 | Devin Reed |
| 1205 | DXG8B3ZDYT | Ullrich Reichenbach |
| 1206 | DHUPC7A6EQ | Garrett Reid |
| 1207 | DHC8EN5WG3 | Breon Releford |
| 1208 | DTWXM4UQLZ | Anelae Reluya |
| 1209 | DGN5Q7CTRY | Rosanna Ressing |
| 1210 | DKSR7GL489 | Santiago restrepo |
| 1211 | DFHBPDZA7K | Alan Reyes |
| 1212 | DWKHZSXRCT | Marco Antonio Reyes |
| 1213 | DWNDFCL9MP | A RF |
| 1214 | DJQC6KPAMV | Herman Rhoads |
| 1215 | D98WDKRMSP | James Rickman |
| 1216 | DHLBTNGCJS | M Ridha |
| 1217 | DZEP9DLYTX | Read Ridley |
| 1218 | DYSAM6GFBT | Phil Rigby |

JND LEGAL ADMINISTRATION

IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|--------|--------|-----------|
| 1219 | DL26EJZH3F | Brian Riggs |
| 1220 | D5ZBA2Y8KC | Marlana Riggs |
| 1221 | DR9FSNJTGD | John Ripley |
| 1222 | DCK9VDYS6U | Jason Rist |
| 1223 | DKTWFN25ML | Nayeli Rivera |
| 1224 | DT6E549NBP | Loria Roberson |
| 1225 | DBC39WMFED | Geraldine Roberts |
| 1226 | DZL6KJD9AQ | Shawn Roberts |
| 1227 | DWSZGPDU3Q | Susan Robertson |
| 1228 | DHUF4PN629 | Ashley Nicole Robinson |
| 1229 | DN85R9Y3XC | Eric Roch |
| 1230 | DUTC98W46F | Fabian Rocha |
| 1231 | DXBS9ZD28U | PHILIP RODGERS |
| 1232 | D5NMC9U8JL | Raushanah Rodgers |
| 1233 | D56J83ZHKG | Jason Rodrigues |
| 1234 | DR5AFQZMJP | Anthony Rodriguez |
| 1235 | DFDZ6JC8S4 | Barbara Rodriguez |
| 1236 | DENCT34ZWK | David A. Rodriguez |
| 1237 | D5VGDCNK29 | Rosy Rodriguez |
| 1238 | D8R5T9UHV4 | Stephanie Rodriguez |
| 1239 | DXRZ7MB4CA | Derek Rodwell |
| 1240 | DQCPSGYLM5 | James Roger |
| 1241 | DY6K2VHPGN | Rachel Romero |
| 1242 | DECUNVDJM7 | Richard Rose |
| 1243 | DVHSZ2XEAN | Ian Rosenkranz |
| 1244 | DTMYSWDBCF | Chris Rovillos |
| 1245 | DXR78FBD59 | Ujan RoyBandyopadhyay |
| 1246 | DD4LXQE7GT | Yichen Rui |
| 1247 | DGXVEDYB59 | Matias Garcia Ruiz |
| 1248 | D274FE6D3Z | Jeff Rupert |
| 1249 | DL3HC8MVZP | Seth Russell |
| 1250 | DPEW63H24Z | Samuel Russo |
| 1251 | DMUX6CWTLK | ANDREW RUTTER |
| 1252 | DYXB8CQVA6 | Deborah Rutter |
| 1253 | DPZGKCMY3B | TYLER VAN RY |
| 1254 | DF3CEMWSG8 | Byung-seock Ryou |
| 1255 | DTQJ4FLZ25 | Karyn S |
| 1256 | DF54Q2BGEU | Mahlia Saab |
| 1257 | DAMJC5X384 | David Sacks |
| 1258 | D2PA3EZBCX | Roy Sadler |
| 1259 | DZ3SP746Q9 | Fredrick Sadow |
| 1260 | D7D6FYAVJB | Dmitry Sagalovskiy |



IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|---|---|---|
| 1261 | DLM7TZSPCH | Wesley Salao |
| 1262 | DZKYQ48CBE | Samantha Salas |
| 1263 | D8GQRHSCM7 | ramkumar sambandam |
| 1264 | D4EU8FWJKS | Fabio Sanches |
| 1265 | DCXU64AMG8 | Mario Sanchez |
| 1266 | DT5FVNS3LX | Michael Sanders |
| 1267 | DBA8RV7TJD | Patrick Sanders |
| 1268 | DK4RM35FWX | Michele Sanford |
| 1269 | DA5R7XHPQY | Ganapathy Sankaran |
| 1270 | DMSFETPRZ3 | Gabriel Santana |
| 1271 | DGUEQPZ7M8 | Lorraine Santarlasci |
| 1272 | DBT5L6U2NY | David Machado Santos |
| 1273 | D5V3H267Z4 | Jud Saoud |
| 1274 | DJU4AXDR7T | Rishab Sareen |
| 1275 | DH6WG4ELFP | Magesh Sarma |
| 1276 | DBSWFM9G2N | Doug Sauceda |
| 1277 | DBP7ELCKVY | Wesley Saunders |
| 1278 | DZPAQVKU82 | Michael Savetsky |
| 1279 | DULQDFK3AC | Michael Savino |
| 1280 | DZEMTQ9GUC | Jash Sayani |
| 1281 | DV3SG7WRTM | Eaton Saylor |
| 1282 | DVCLRYT8ES | Lyna Saytaypha |
| 1283 | D9TB8ZQDRW | Shooka Scharm |
| 1284 | DVJ53LQNHT | Emile Schaut |
| 1285 | DDC4ET6RMU | Elle Schieler |
| 1286 | DUTPKDFC23 | Daniel W. Schiff |
| 1287 | DEH63SD2R7 | Aaron Schlesinger |
| 1288 | DQ79Z4MFW8 | Hunter Schmittou |
| 1289 | D9GR6C3X8J | Jim Schneider |
| 1290 | DE7JRF2YAU | KAREN SCHRAEDER |
| 1291 | DEAFQ2TU57 | Will Schultze |
| 1292 | D9MER635VW | Whitnie Schwartz |
| 1293 | DXYDB7P4RU | Katherine Schwei |
| 1294 | DP9RJVZSAG | Nikolai Schwertner |
| 1295 | D26YVS9D8Q | Eli Scott |
| 1296 | DUW4T3RSEB | M. Scott |
| 1297 | D5NRJHELY9 | Mary Scott |
| 1298 | DXQZ5FNS6T | Kristen Secviar |
| 1299 | DDPG9EZYFL | Benjamin Sedat |
| 1300 | D4LH9BDQCT | George Seeto |
| 1301 | D4MBTL2CGX | Marianna Seger |
| 1302 | DUW6EC8HT2 | Andrew Sehmann |

**JND** LEGAL ADMINISTRATION

IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|---|---|---|
| 1303 | DBGK8J9ZR7 | SUSAN SEIBERT |
| 1304 | DGLQMXZWPT | Joshua Seifert |
| 1305 | DR2K3EXC8T | Anirban Sengupta |
| 1306 | DCJN5SGLK4 | Nick Senior |
| 1307 | D5JM6NHXFR | Gotz Sennhenn |
| 1308 | DUWZ82NCL4 | Jacquelyn Sevier |
| 1309 | D5PAK6VRD3 | Marc Sevigny |
| 1310 | DJM8PQY6X7 | Sara Seymour |
| 1311 | D634RJXQGB | Asim Shah |
| 1312 | D8R7J2MB9K | Atul Shah |
| 1313 | DNPMK42UCQ | Jay shah |
| 1314 | DU9D6RACN2 | Ronak Shah |
| 1315 | DP4SB6UFJY | Robert Shames |
| 1316 | DXGC26KRLZ | Jody Shapiro |
| 1317 | DMGXWYHQ2L | Yasameen Sharif |
| 1318 | DP537VQDWX | elizabeth sharp |
| 1319 | DCLUJ6Z2Y8 | Justice Shaw |
| 1320 | D6MWQVDSNU | Alex Shearer |
| 1321 | DT78FZ29XS | Nick Shearer |
| 1322 | DHBE5R92K4 | Sairah Sheikh |
| 1323 | DJSDK98PL7 | Melanie Shelton |
| 1324 | DNBVKQ4FZU | Yilun Shen |
| 1325 | D78SZN6PUV | Kennedy Shenkel |
| 1326 | D2LMUZV64B | Mark Shenker |
| 1327 | DZHKQG34NC | Dillon Shepherd |
| 1328 | DCTEXP3WKB | David Shotwell |
| 1329 | DP5YWNCKQV | Evan Shumeyko |
| 1330 | DPYT6DRXU7 | Patrick Shyu |
| 1331 | D9AJ6TM43N | Nicholas Sillies |
| 1332 | D79GF4L5PR | Eshan De Silva |
| 1333 | DU6JM3YET2 | Fabiola Silva |
| 1334 | DEXSGYBAMU | Tawnie K Silva |
| 1335 | DKSPRZ2TWF | Jordan Silverman |
| 1336 | DJB6T2Z8C4 | Michael Simmons |
| 1337 | DG74L9DK2T | Rebecca Simmons |
| 1338 | D29GMQW8D4 | Kyra Sims |
| 1339 | DFL8S5VMU7 | Michelle Sims |
| 1340 | D4G6PAW5HX | Neetu Singh |
| 1341 | DZ2KBFXS8M | Christopher Six |
| 1342 | DWFM5VZE7C | Gina Skopec |
| 1343 | DL649CKEG8 | Anya Skoropisova |
| 1344 | D8QPV9FKWR | Khadra Skowronek |



IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|---|---|---|
| 1345 | DHD3K6GXQM | Madinah Slaise |
| 1346 | D7TKXMGAWC | Dianna Slater |
| 1347 | DCWPSJHFR7 | David Small |
| 1348 | DBZMGWLQYE | Shari Smedley |
| 1349 | DB9N85Q7UK | Allana Smith |
| 1350 | DKSG69URQY | Bobby Smith |
| 1351 | DHSUC2XT74 | Daniel Smith |
| 1352 | DPRJ6SWBLK | Erick Smith |
| 1353 | DGJV2H4F5L | Geoffrey Smith |
| 1354 | DHZX7FA2EL | Jason Smith |
| 1355 | DRXG87NU5T | Julie Smith |
| 1356 | DZB3FMSHT4 | Kelley Smith |
| 1357 | DHDVLSX85P | Richard Smith |
| 1358 | D8RKV495DS | Kajetan Smoliski |
| 1359 | DVELJCYQ5D | Thomas Sobran |
| 1360 | DHML6QCTGJ | Ayotunde Sodeke |
| 1361 | DX58R23LMV | Joshua Solich |
| 1362 | DJQVTW3A2R | Valeria Solis |
| 1363 | DV3AG9HDF5 | Zachary Sommers |
| 1364 | DXH4EFQT6C | Jamie Sonderman |
| 1365 | DJHFWGDPZS | Sky Song |
| 1366 | DSC5GLV23R | Kiran Sorathia |
| 1367 | DCTQAZ2UJS | Paul Sorensen |
| 1368 | DYZRHAV8GC | Benjamin sorgi |
| 1369 | DZ8GE2CSPB | Namogo SORO |
| 1370 | D2BXTDRWPQ | Alex Reiss Sorokin |
| 1371 | DU7ZGSWB4Y | Luiza Ludvig de Sousa |
| 1372 | DN7S5DE9KX | Johny De Souza |
| 1373 | DR6EYAGLZV | Patricia Ribeiro de Souza |
| 1374 | D2P5QKBYHC | Robert Spicer |
| 1375 | DUDREFNWQG | Merim Spiodic |
| 1376 | DPQAHBWGX5 | Maria Spletter |
| 1377 | DUWRKQDM8J | Dianne Spyridon |
| 1378 | DMQSBPHFU8 | Alyssa C Staffeldt |
| 1379 | DUKG3F2MBR | Cleo Stafford |
| 1380 | D46PVTA8BG | Scott Staline |
| 1381 | D6JS8FUW95 | Ryan Stapleton |
| 1382 | D2YM6CJGAL | Robert Starr |
| 1383 | DX78ZM9AWU | Abigail Stason |
| 1384 | DVZ6DRPFE7 | Abril Staton |
| 1385 | DVKPQBJSHM | Matthew Stein |
| 1386 | DRHPAVMEKJ | Dalene Stephens |

JND | LEGAL ADMINISTRATION

IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|---|---|---|
| 1387 | DRWTPAGULX | Eduardo Stern |
| 1388 | D73XGK8ULY | Rhonda Stevens |
| 1389 | DMNL3PTRBE | Jewell Stewart |
| 1390 | D83NAC4RGQ | Dorie Stolley |
| 1391 | D8KXRYNWUD | Joshua Stoner |
| 1392 | DG9NZCHRUS | Gary Story |
| 1393 | D4H6C7TJPK | Hannah Story |
| 1394 | DXAQW6CEHF | Tamira Story |
| 1395 | D7Y9BPCETD | Carol Streets |
| 1396 | D7THC253MS | Valerie Striplin |
| 1397 | DX7P42SAK3 | Beth Stutsman |
| 1398 | DV2ZS4AEPB | Ryan Sudduth |
| 1399 | D8PUSVRAGX | Jonathan Sudiaman |
| 1400 | DEWPYB28FK | Sarah Suh |
| 1401 | DWVZJFP7CX | Alexis Suib |
| 1402 | D57PN3DJB4 | Brady Sullivan |
| 1403 | D7FD4NU6KG | Justin Sullivan |
| 1404 | DBCSTDZFXY | Fiona Sun |
| 1405 | D4JQN93YB5 | Will Sunderland |
| 1406 | DFAZ9BHQNC | Christy Suquitana |
| 1407 | D74E5CXSQT | Joel Swedlund |
| 1408 | D8FWZUVERG | Kevin Sweeney |
| 1409 | DNWHE7ZMQJ | Ryan Szabo |
| 1410 | DUNA9E2LJ3 | Traci T |
| 1411 | D7ETBPK3GS | Jillaine Taghvaee |
| 1412 | DVRM6U329T | terri tallerico |
| 1413 | D9L3T6VDFP | Jeremy Talo |
| 1414 | DBD6JGE7S9 | Pete Tamburelli |
| 1415 | D7DHFVRPUT | Tim Taney |
| 1416 | DANQSDLT7V | Angela Tang |
| 1417 | DX9KAHMB6D | Jimmy Tang |
| 1418 | DNGYFPHQLA | Thitiporn  Tantivirun |
| 1419 | DEBDL7A349 | Corey Taronji |
| 1420 | DBF7E5CDY3 | Isabelle Josephine Tatum |
| 1421 | DBWG3EDZ9H | Karen Taylor |
| 1422 | DQLNYUEJV3 | Marcia Taylor |
| 1423 | DZ8T9DNEJ6 | Anthony Tayoun |
| 1424 | DRKPGY5UVH | Jane Tenor |
| 1425 | DDRA8CHFZJ | TALIP TEPE |
| 1426 | D79DCJSY4L | Marcelo Andrl s Nicl tera |
| 1427 | D763NG48QZ | Darla Testino |
| 1428 | DS9543RTZY | Matthew Tevenan |



IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|--------|--------|-----------|
| 1429 | DWJHKZTRN9 | Steven Theck |
| 1430 | DYVS5MZ2A7 | Jeffrey Theodore |
| 1431 | DQRMDC3JTW | Daniel Thind |
| 1432 | DNDE749YWM | David Thole |
| 1433 | DFJVY2KDEH | Diane Thomas |
| 1434 | DE3P8V5TMF | Felissa Thomas |
| 1435 | DBPQXSJ4AW | Holly Thomas |
| 1436 | DQDGTZ2KNB | Jenelle Thompson |
| 1437 | D6HZRTA3W7 | rebecca thompson |
| 1438 | DFZ9H46B25 | Jeff Thorstad |
| 1439 | DQYA6EWU92 | David Threadgill |
| 1440 | D3B2E6HWNM | Jada thrower |
| 1441 | DFZGEPY3VX | Yi Tian |
| 1442 | DXMAETHNF8 | Sidhya Tikku |
| 1443 | DG5TQZA24J | Kaya Tilev |
| 1444 | D5XZWAQFK2 | Melanie Maine Timbs |
| 1445 | DS4C2JPQGE | Tiff Ting |
| 1446 | DKH4ELMD6B | Alexa Tippery |
| 1447 | DDKJ7XQZW9 | Joshua Fadjar Tjahjadi |
| 1448 | D4WGT7PE5Z | Barber Todd |
| 1449 | D8YG4SKVZ3 | Bryn Tolchinsky |
| 1450 | DEPQKJ6RMC | Gustavo Anthony Pereira de Toledo |
| 1451 | DG3CXBTHK4 | Joseph Tolonen |
| 1452 | DX6P3ZJ7GC | Wenchao Tong |
| 1453 | DUX57WPQNC | Jared Tongaonevai |
| 1454 | DHXLK2S6RA | Henrik Torres |
| 1455 | DT5NR3KZHV | Sabrina Torres |
| 1456 | D3DFL6PY8M | DOMENIC D TOTO |
| 1457 | D86BZGFXV9 | James Touton |
| 1458 | DV7UZB56RD | Adam Tow |
| 1459 | DGJD29N3FE | Paul Trandem |
| 1460 | D5D2AU8XTP | Peter Trifiro |
| 1461 | DD59KUE7L2 | Sandra Tuck |
| 1462 | D3ZEURNJBF | Shawn Tucker |
| 1463 | DLV6QSD79R | Sein Tun |
| 1464 | D57V6AXG9R | Nuchanart Tuntiserirat |
| 1465 | DE253NYLWV | Bob Turba |
| 1466 | DS4JZ72W9G | Aly Turgeon |
| 1467 | DQDBHA54CZ | Anthony Turner |
| 1468 | DEQKY2PHUM | Ryan Turner |
| 1469 | D73LX5RT4Q | Jacob Tutak |
| 1470 | D9LSYBF752 | Alexander Tyshka |

IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|--------|--------|-----------|
| 1471 | DRKLGV2AZE | Eric Ugland |
| 1472 | DYNZTEWRGP | Lance Ulmer |
| 1473 | DJQYSP2FG3 | Jaimin Upadhyay |
| 1474 | DBAERVK76G | Valentino Urbano |
| 1475 | DRPM847J5U | Richard Uritus |
| 1476 | D6D2KRTAMV | Sarah Urquia |
| 1477 | DP6M8CBLSN | Maria Urruti |
| 1478 | DJY6G2Q5EC | August Ursin |
| 1479 | DZXCJSF7EG | Nicolaus Usry |
| 1480 | DBSU63WKN7 | Tomas Noriyoshi Utida |
| 1481 | D5LJ9NAXV7 | trinity V |
| 1482 | D62W3KAVY8 | Matheus Valadares |
| 1483 | DAG3YU6V5F | Annette Valderrama |
| 1484 | D7D3EGTW2X | Zachary Valdes-Strickler |
| 1485 | DV2XY68SKP | Aaron Vallance |
| 1486 | DK5QBJP6RL | Marta Eugenia Valle |
| 1487 | DBL8A3ZGYM | P. Angelo VALLE |
| 1488 | D6ZJDTL59U | Roger Vara |
| 1489 | DEKJGVHLTC | Armond Vartanian |
| 1490 | DDFU2RKLNZ | German Vasquez |
| 1491 | DK7ERJQYXL | Jennifer B Vasquez |
| 1492 | DTH5PG8VER | Nathan Vaughan |
| 1493 | DTMEQKF8B2 | R Vaughn |
| 1494 | DN8WBSGVLQ | ROXANNE VAUGHN |
| 1495 | DRE95HP78V | Genaro Vazquez |
| 1496 | DXQMBRGJ2H | Pudupakkam K Vedanthan |
| 1497 | DLYB9J5RPU | Carmen Sarai Espinoza Velazquez |
| 1498 | DGJ7A3XPRK | Karen Ven |
| 1499 | D8SWGH9CD2 | Cadu Venda |
| 1500 | DYJXR5GTAM | Anjali Venkat |
| 1501 | DWYZLQVKFC | Ravi Kumar Venuturupalli |
| 1502 | DJQBUXVCH2 | Benjamin Verble |
| 1503 | DU23HAPBWM | Bryan Verble |
| 1504 | DD9VEUBTAP | Linda Versage |
| 1505 | DALJPG9F57 | Colyn Via |
| 1506 | D76AFYG93K | Cuong Vien |
| 1507 | DR23QGHXYN | TINA L VIETMEIER |
| 1508 | DALQK8N6RZ | diego vieyra |
| 1509 | D5EQ9U6WGC | Konstantinos Vlachos |
| 1510 | DJUVNZED7A | Justin Vollmer |
| 1511 | DL89ZG4U32 | Igor Volynets |
| 1512 | DBMCAZ68GR | Roman Vyhovskyy |



IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|---|---|---|
| 1513 | DEAGQFZ5UT | Paras Wadehra |
| 1514 | DXAE7FHYJW | James Waggoner |
| 1515 | DWLN9RS6FH | Todd Wahoske |
| 1516 | D9A52VDCMW | Hunter Walk |
| 1517 | DX9CS8KE5A | Miyah Wallace |
| 1518 | DAPUN94MBL | John Walsh |
| 1519 | D8XQVCG5ET | Alexander Wang |
| 1520 | DTBU946JYF | Bill Wang |
| 1521 | DDT39ZCS67 | Daniel Wang |
| 1522 | DES25MXFKA | gordon wang |
| 1523 | DQ8V7ZFBSM | Haowei Wang |
| 1524 | DWK7HSF5QL | Kevin Wang |
| 1525 | D6GKJ9FSNB | Maggie Wang |
| 1526 | DVE7FTUMC2 | Jordyn Ware |
| 1527 | DV8CR5FMD9 | Jaakko Waren |
| 1528 | DQY8K6D2RB | Karole Warfield |
| 1529 | DRJSBMPQKE | Sean Warner |
| 1530 | DX5BS8VYTD | Samuel Warren |
| 1531 | DHP4AU2Y8M | Carlton Washington |
| 1532 | DW52VPXE6K | Natalie Waskel |
| 1533 | D6T9S3M4RY | Donald Watson |
| 1534 | DQY54DRX8S | Jack Watson |
| 1535 | DKGEQ8VZW5 | Brenda Waugh |
| 1536 | DLMGYFCTA8 | Daniel Weathers |
| 1537 | DCX6NYQG5T | Paul Weaver |
| 1538 | DT4SDQ6E57 | Kyle Webber |
| 1539 | D57MK9EASD | Haelim Wee |
| 1540 | DWDVNBKMTE | SIAN WEEKLEY |
| 1541 | DWFXKHU5RE | Donna Weeks |
| 1542 | D5GKX9ZAJN | Taochou Wei |
| 1543 | DSB5NQ3ZEP | Aaron Weidman |
| 1544 | DSUL29NZ8J | Jason Weinzierl |
| 1545 | DA3QJZDNLS | Julian Weise |
| 1546 | DWT4KLEJ3Q | Kirsten Weiss |
| 1547 | DF3RV4NTGP | Valentino Weiss |
| 1548 | DE9PFGYUJ6 | Kim Pirazzini Wells |
| 1549 | DTUZ5CMLGY | Hanley Weng |
| 1550 | DAFMP8DNR3 | Mark S West |
| 1551 | D6L3542GMK | Tori West |
| 1552 | DDS6WN27UX | Christian Westrom |
| 1553 | DWFDZM76EC | Steven Whiskeyman |
| 1554 | DD2STF7YUK | Felipe Whitaker |



IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
| --- | --- | --- |
| 1555 | DPHSKFC6DX | Jessica White |
| 1556 | DZD9CG7U3P | makenzie white |
| 1557 | D3LTB6UH7A | Mark Whitescarver |
| 1558 | DLC2JTGEDY | John Wieg |
| 1559 | DURXBMG2H3 | Carolyn Wiese |
| 1560 | DPWHT8V5CY | H H Wiid |
| 1561 | DE7ZWXUALP | Ross Wilcox |
| 1562 | DGPQS56XUT | Dana Williams |
| 1563 | DLGZCXBW7R | JC Prieto Williams |
| 1564 | DLNFGCS9PQ | Jennifer Williams |
| 1565 | DMX2PRU8TY | Jonathan Williams |
| 1566 | DEM6YXKU24 | Quen Williams |
| 1567 | DGU56QJ98K | Andrew Williamson |
| 1568 | D85NM4CHRY | Kyle Willingham |
| 1569 | DNCHQWUZ7D | Chloe Wilson |
| 1570 | DVGMN4SFPD | Matt Wilson |
| 1571 | DQGVUA3BT8 | Eden wininger |
| 1572 | DPG76DWMLE | Harry Winters |
| 1573 | DQUCB3DK6Z | Nathan Witt |
| 1574 | DYSBZRPW6V | Katie Wojtas |
| 1575 | DA4D7HMKZR | Jenna Wolfenden |
| 1576 | DQJCZV3EHW | Carolyn Wolski |
| 1577 | DVHBYP5XN3 | earl wong |
| 1578 | DRXC9P24KA | Eric Wong |
| 1579 | DESA8L3BXZ | Shirley Wong |
| 1580 | D9AT7DH4ER | Cassidy Wood |
| 1581 | DF395LZUDA | Emilie Woodhead |
| 1582 | DRC7GM9PU3 | Irma Wright |
| 1583 | DEYGDL8U6C | Kelly Wroblewski |
| 1584 | DQURTDNWJ8 | George Wu |
| 1585 | DKGEB3CNHD | Hong Wu |
| 1586 | D72YAVHU3S | Pangbo Wu |
| 1587 | DYUDZAVS5C | Ruiyang Wu |
| 1588 | DB9ACEGSXN | Xiaomu Wu |
| 1589 | DXCSMYZW38 | Oded Wurman |
| 1590 | D2XR5ZB47D | James Wylie |
| 1591 | DNTM85SEXZ | Emily Xie |
| 1592 | DA8TRKYXEB | Yi Xie |
| 1593 | D62C9HNKAX | Paula Yager |
| 1594 | DS6MTYXQVF | David Yammouni |
| 1595 | DJK9UT3MCX | ning yang |
| 1596 | D89GZL5KDM | Wendy Yang |

**JND** | LEGAL ADMINISTRATION

IN RE: MACBOOK KEYBOARD LITIGATION
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA
Case No. 5:18-cv-02813-EJD

| Number | JND ID | Full Name |
|--------|--------|-----------|
| 1597 | D9GANEKTDU | Danielle Yao |
| 1598 | DUMV2PEGCN | Joel Yauk |
| 1599 | DWTSNBHGP7 | Natasja Ybema |
| 1600 | D5G23MHWSA | Jiacheng Ye |
| 1601 | DQEX8YTMFS | Deha Yil |
| 1602 | D4KLANZY7J | Dina Yohanes |
| 1603 | DPUJRGL8QB | Michael Yoo |
| 1604 | DVR24QUL7H | Samuel York |
| 1605 | D4NPKXLSB2 | Matthew Young |
| 1606 | DDHALUMV8J | Paulyne Youri |
| 1607 | DTWS25CEXM | Austin Yun |
| 1608 | DQXS3DER9A | Pai Yun-Yi |
| 1609 | D345CEKLSR | Ryan Yusko |
| 1610 | D92LAF7GXK | Julia Zachary |
| 1611 | DTRQCJ94LV | Megan Zalenas |
| 1612 | DSD7MPZUQK | S. Alexander Zaman |
| 1613 | D8HM7AV9KJ | Michael Zarbo |
| 1614 | DP9NFHCG2A | Shannon Zelek |
| 1615 | DH63ZBGX94 | Hanyi Zhang |
| 1616 | D6NCZ4KF98 | Jingyuan Zhang |
| 1617 | D8RKCBQHSY | Mitch Zhang |
| 1618 | DP45RHVEYT | Sandy Zhao |
| 1619 | DWV4A96SYK | Han Zhu |
| 1620 | DG24RL7BPS | Gregory Zink |
| 1621 | DJ7ER6TP52 | Stefan Zisk |
| 1622 | DURPAYQL8S | Joshua Zrimc |
| 1623 | DWES6H7ZPQ | Ariel Zucker |
| 1624 | DLNRVKEB53 | Anthony Zurich |
| 1625 | DH7MYSQ285 | Grace Zwierzyna |
| 1626 | DH6EQ3TXCU | Allen [O] |